# EXHIBIT 1

| Vendor | Item | Material | PO # | Quantity Requested | OUn | Initial delivery date Requested | Qty delivered | OUn | Pstg date (Date Received) | MvT | Plnt | Difference quantity ordered vs received | Days Past due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500395417 | 525 | EA | 12/3/2012 | 435 | EA | 4/18/2013 | 941 | 15 | -90 | -136 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500398466 | 594 | EA | 2/18/2013 | 594 | EA | 4/22/2013 | 941 | 15 | 0 | -63 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500400796 | 525 | EA | 3/21/2013 | 356 | EA | 7/2/2013 | 941 | 15 | -169 | -103 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500404802 | 525 | EA | 5/7/2013 | 468 | EA | 7/2/2013 | 941 | 15 | -57 | -56 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500415401 | 524 | EA | 8/15/2013 | 527 | EA | 10/10/2014 | 941 | 15 | 3 | -421 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500426416 | 525 | EA | 11/27/2013 | 539 | EA | 4/4/2014 | 941 | 15 | 14 | -128 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500432377 | 525 | EA | 1/10/2014 | 555 | EA | 4/4/2014 | 941 | 15 | 30 | -84 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500437706 | 581 | EA | 4/4/2014 | 581 | EA | 4/4/2014 | 941 | 15 | 0 | 0 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500440947 | 5,700 | EA | 4/1/2014 | 6,072 | EA | 3/24/2014 | 941 | 15 | 372 | 8 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500440947 | 5,700 | EA | 4/1/2014 | 6,048 | EA | 3/24/2014 | 941 | 15 | 348 | 8 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500440948 | 2,946 | EA | 5/1/2014 | 2,946 | EA | 9/11/2014 | 941 | 15 | 0 | -133 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500440949 | 6,650 | EA | 5/15/2014 | 6,744 | EA | 8/4/2014 | 941 | 15 | 94 | -81 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440956 | 3,468 | EA | 4/1/2014 | 3,468 | EA | 7/10/2014 | 941 | 15 | 0 | -100 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440956 | 3,325 | EA | 4/1/2014 | 3,523 | EA | 7/31/2014 | 941 | 15 | 198 | -121 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440956 | 3,325 | EA | 4/1/2014 | 3,523 | EA | 8/5/2014 | 941 | 15 | 198 | -126 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440956 | 3,325 | EA | 4/1/2014 | 3,366 | EA | 7/31/2014 | 941 | 15 | 41 | -121 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440956 | 3,325 | EA | 4/1/2014 | 3,492 | EA | 7/31/2014 | 941 | 15 | 167 | -121 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440956 | 3,325 | EA | 4/1/2014 | 3,576 | EA | 11/3/2014 | 941 | 15 | 251 | -216 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440957 | 2,928 | EA | 7/30/2014 | 2,928 | EA | 10/22/2014 | 941 | 15 | 0 | -84 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440957 | 3,528 | EA | 7/30/2014 | 3,528 | EA | 10/22/2014 | 941 | 15 | 0 | -84 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500440957 | 3,432 | EA | 7/30/2014 | 3,432 | EA | 10/22/2014 | 941 | 15 | 0 | -84 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500440958 | 1,439 | EA | 3/15/2014 | 1,439 | EA | 3/27/2014 | 941 | 15 | 0 | -12 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500440958 | 1,415 | EA | 3/15/2014 | 1,415 | EA | 3/27/2014 | 941 | 15 | 0 | -12 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500440958 | 1,439 | EA | 3/15/2014 | 1,439 | EA | 9/24/2014 | 941 | 15 | 0 | -193 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500440958 | 1,415 | EA | 3/15/2014 | 1,415 | EA | 9/24/2014 | 941 | 15 | 0 | -193 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500440959 | 1,200 | EA | 5/30/2014 | 1,148 | EA | 9/10/2014 | 941 | 15 | -52 | -103 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500440959 | 1,200 | EA | 5/30/2014 | 1,187 | EA | 9/11/2014 | 941 | 15 | -13 | -104 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500440960 | 14,250 | EA | 5/30/2014 | 12,650 | EA | 7/29/2014 | 941 | 15 | -1600 | -60 |
| 109049 | 20 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500440960 | 9,217 | EA | 5/30/2014 | 9,217 | EA | 7/29/2014 | 941 | 15 | 0 | -60 |
| 109049 | 30 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500440960 | 4,748 | EA | 5/30/2014 | 4,748 | EA | 7/29/2014 | 941 | 15 | 0 | -60 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500440961 | 11,136 | EA | 4/1/2014 | 11,136 | EA | 8/7/2014 | 941 | 15 | 0 | -128 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500440961 | 10,891 | EA | 4/1/2014 | 10,891 | EA | 8/7/2014 | 941 | 15 | 0 | -128 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500440962 | 4,942 | EA | 4/30/2014 | 4,942 | EA | 8/7/2014 | 941 | 15 | 0 | -99 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500440962 | 4,870 | EA | 4/30/2014 | 4,870 | EA | 8/7/2014 | 941 | 15 | 0 | -99 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500440962 | 5,644 | EA | 4/30/2014 | 5,644 | EA | 8/4/2014 | 941 | 15 | 0 | -96 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500440963 | 10,700 | EA | 5/30/2014 | 11,100 | EA | 9/23/2014 | 941 | 15 | 400 | -116 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500440963 | 10,700 | EA | 5/30/2014 | 10,700 | EA | 10/21/2014 | 941 | 15 | 0 | -144 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500440965 | 4,200 | EA | 4/24/2014 | 4,374 | EA | 3/6/2014 | 941 | 15 | 174 | 49 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500440966 | 4,200 | EA | 4/1/2014 | 0 | EA | 3/5/2014 | 941 | 15 | -4200 | 27 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500440966 | 4,200 | EA | 4/1/2014 | 0 | EA | 3/5/2014 | 941 | 15 | -4200 | 27 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500440966 | 4,200 | EA | 4/1/2014 | 0 | EA | 3/5/2014 | 941 | 15 | -4200 | 27 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500440967 | 3,200 | EA | 5/1/2014 | 3,276 | EA | 5/7/2014 | 941 | 15 | 76 | -6 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500440967 | 3,200 | EA | 5/1/2014 | 3,264 | EA | 5/14/2014 | 941 | 15 | 64 | -13 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500440979 | 2,700 | EA | 4/1/2014 | 2,496 | EA | 2/14/2014 | 941 | 15 | -204 | 46 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500440979 | 2,700 | EA | 4/1/2014 | 2,494 | EA | 2/14/2014 | 941 | 15 | -206 | 46 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500440979 | 2,700 | EA | 4/1/2014 | 2,463 | EA | 2/14/2014 | 941 | 15 | -237 | 46 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500440980 | 5,700 | EA | 5/1/2014 | 4,572 | EA | 3/31/2014 | 941 | 15 | -1128 | 31 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500440980 | 5,700 | EA | 5/1/2014 | 6,024 | EA | 4/8/2014 | 941 | 15 | 324 | 23 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500440980 | 5,700 | EA | 5/1/2014 | 5,700 | EA | 4/8/2014 | 941 | 15 | 0 | 23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500440980 | 6,213 EA | 6/20/2014 | 6,213 EA | 8/28/2014 | 941 | 15 | 0 | -69 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500440980 | 6,213 EA | 6/20/2014 | 6,213 EA | 9/11/2014 | 941 | 15 | 0 | -83 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500440981 | 3,042 EA | 6/10/2014 | 3,042 EA | 9/26/2014 | 941 | 15 | 0 | -108 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500440981 | 2,928 EA | 6/10/2014 | 2,997 EA | 12/3/2014 | 941 | 15 | 69 | -176 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500440981 | 2,928 EA | 6/10/2014 | 2,997 EA | 12/6/2014 | 941 | 15 | 69 | -179 |
| 109049 | 30 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500444494 | 10,560 EA | 4/15/2014 | 10,560 EA | 8/5/2014 | 941 | 15 | 0 | -112 |
| 109049 | 40 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500444494 | 10,980 EA | 4/15/2014 | 10,980 EA | 8/5/2014 | 941 | 15 | 0 | -112 |
| 109049 | 50 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500444494 | 9,500 EA | 4/15/2014 | 5,400 EA | 8/13/2014 | 941 | 15 | -4100 | -120 |
| 109049 | 60 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500444494 | 10,980 EA | 4/15/2014 | 10,980 EA | 8/19/2014 | 941 | 15 | 0 | -126 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500458104 | 525 EA | 9/4/2014 | 570 EA | 10/10/2014 | 941 | 15 | 45 | -36 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500476393 | 444 EA | 2/27/2015 | 444 EA | 6/9/2015 | 941 | 15 | 0 | -102 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500502768 | 593 EA | 10/30/2015 | 593 EA | 1/11/2016 | 941 | 15 | 0 | -73 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500511070 | 322 EA | 1/30/2016 | 322 EA | 1/27/2016 | 941 | 15 | 0 | 3 |
| 109049 | 20 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500511070 | 333 EA | 1/30/2016 | 333 EA | 1/27/2016 | 941 | 15 | 0 | 3 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500385971 | 3,683 EA | 9/24/2012 | 3,683 EA | 11/2/2012 | 941 | 15 | 0 | -39 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500385971 | 3,510 EA | 9/24/2012 | 3,510 EA | 11/2/2012 | 941 | 15 | 0 | -39 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500385971 | 3,325 EA | 9/24/2012 | 3,474 EA | 11/19/2012 | 941 | 15 | 149 | -56 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500385971 | 3,325 EA | 9/24/2012 | 3,384 EA | 11/19/2012 | 941 | 15 | 59 | -56 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500385971 | 3,325 EA | 9/24/2012 | 3,540 EA | 11/19/2012 | 941 | 15 | 215 | -56 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500389606 | 6,650 EA | 9/30/2012 | 5,976 EA | 11/2/2012 | 941 | 15 | -674 | -33 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500389606 | 6,650 EA | 9/30/2012 | 6,902 EA | 11/19/2012 | 941 | 15 | 252 | -50 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500389611 | 2,400 EA | 10/30/2012 | 2,564 EA | 11/6/2012 | 941 | 15 | 164 | -7 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500389612 | 2,400 EA | 10/12/2012 | 2,532 EA | 11/2/2012 | 941 | 15 | 132 | -21 |
| 109049 | 20 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500389612 | 2,400 EA | 10/12/2012 | 2,562 EA | 11/2/2012 | 941 | 15 | 162 | -21 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500389614 | 1,200 EA | 10/12/2012 | 1,260 EA | 11/6/2012 | 941 | 15 | 60 | -25 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500389614 | 1,200 EA | 10/12/2012 | 1,255 EA | 11/6/2012 | 941 | 15 | 55 | -25 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500389615 | 4,750 EA | 10/30/2012 | 4,050 EA | 12/12/2012 | 941 | 15 | -700 | -43 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500389616 | 4,050 EA | 9/28/2012 | 4,050 EA | 3/14/2013 | 941 | 15 | 0 | -167 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500389619 | 9,886 EA | 9/28/2012 | 9,886 EA | 1/4/2013 | 941 | 15 | 0 | -98 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500389619 | 10,648 EA | 9/28/2012 | 10,648 EA | 1/7/2013 | 941 | 15 | 0 | -101 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500389620 | 5,500 EA | 9/28/2012 | 4,911 EA | 1/3/2013 | 941 | 15 | -589 | -97 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500389620 | 5,500 EA | 9/28/2012 | 5,760 EA | 1/3/2013 | 941 | 15 | 260 | -97 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500389629 | 4,050 EA | 11/26/2012 | 4,050 EA | 3/14/2013 | 941 | 15 | 0 | -108 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500389630 | 11,440 EA | 11/28/2012 | 11,440 EA | 1/9/2013 | 941 | 15 | 0 | -42 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500389630 | 11,467 EA | 11/28/2012 | 11,467 EA | 1/10/2013 | 941 | 15 | 0 | -43 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500389632 | 5,500 EA | 11/28/2012 | 5,684 EA | 1/3/2013 | 941 | 15 | 184 | -36 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500389632 | 5,500 EA | 1/4/2013 | 5,550 EA | 1/4/2013 | 941 | 15 | 50 | 0 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500389633 | 9,210 EA | 11/26/2012 | 9,210 EA | 1/11/2013 | 941 | 15 | 0 | -46 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500392835 | 4,750 EA | 10/25/2012 | 4,716 EA | 12/12/2012 | 941 | 15 | -34 | -48 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500392835 | 4,750 EA | 10/25/2012 | 4,716 EA | 3/21/2013 | 941 | 15 | -34 | -147 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500392836 | 5,500 EA | 11/5/2012 | 5,724 EA | 1/4/2013 | 941 | 15 | 224 | -60 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500392836 | 5,500 EA | 11/5/2012 | 5,760 EA | 4/2/2013 | 941 | 15 | 260 | -148 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500392838 | 11,190 EA | 11/5/2012 | 11,190 EA | 1/8/2013 | 941 | 15 | 0 | -64 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500392838 | 11,270 EA | 11/5/2012 | 11,270 EA | 1/8/2013 | 941 | 15 | 0 | -64 |
| 109049 | 30 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500392838 | 11,360 EA | 11/5/2012 | 11,360 EA | 1/9/2013 | 941 | 15 | 0 | -65 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500395386 | 3,917 EA | 11/5/2012 | 3,917 EA | 12/5/2012 | 941 | 15 | 0 | -30 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500395386 | 3,876 EA | 11/5/2012 | 3,876 EA | 12/5/2012 | 941 | 15 | 0 | -30 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500395386 | 3,916 EA | 12/12/2012 | 3,916 EA | 12/5/2012 | 941 | 15 | 0 | 7 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500395389 | 1,375 EA | 12/3/2012 | 1,508 EA | 12/12/2012 | 941 | 15 | 133 | -9 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500395389 | 1,375 EA | 12/3/2012 | 1,424 EA | 12/17/2012 | 941 | 15 | 49 | -14 |
| 109049 | 30 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500395389 | 1,375 EA | 12/3/2012 | 1,512 EA | 12/17/2012 | 941 | 15 | 137 | -14 |
| 109049 | 40 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500395389 | 1,375 EA | 12/3/2012 | 1,508 EA | 12/21/2012 | 941 | 15 | 133 | -18 |
| 109049 | 50 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500395389 | 1,375 EA | 12/3/2012 | 1,428 EA | 12/21/2012 | 941 | 15 | 53 | -18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500395391 | 6,650 EA | 1/4/2013 | 7,104 EA | 2/25/2013 | 941 | 15 | 454 | -52 |
| 109049 | 20 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500395391 | 6,650 EA | 1/4/2013 | 6,882 EA | 2/26/2013 | 941 | 15 | 232 | -53 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500395393 | 6,650 EA | 1/4/2013 | 6,876 EA | 2/18/2013 | 941 | 15 | 226 | -45 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500395393 | 6,650 EA | 1/4/2013 | 7,020 EA | 2/18/2013 | 941 | 15 | 370 | -45 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500395393 | 6,650 EA | 1/4/2013 | 7,020 EA | 2/18/2013 | 941 | 15 | 370 | -45 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500395394 | 3,325 EA | 12/13/2012 | 3,540 EA | 2/22/2013 | 941 | 15 | 215 | -71 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500395394 | 3,325 EA | 12/13/2012 | 3,514 EA | 2/22/2013 | 941 | 15 | 189 | -71 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395396 | 3,325 EA | 12/14/2012 | 3,599 EA | 2/25/2013 | 941 | 15 | 274 | -73 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395396 | 3,325 EA | 12/14/2012 | 3,463 EA | 2/25/2013 | 941 | 15 | 138 | -73 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395396 | 3,325 EA | 12/14/2012 | 3,528 EA | 2/25/2013 | 941 | 15 | 203 | -73 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395396 | 3,325 EA | 12/14/2012 | 3,502 EA | 2/25/2013 | 941 | 15 | 177 | -73 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395396 | 3,325 EA | 12/14/2012 | 3,452 EA | 2/25/2013 | 941 | 15 | 127 | -73 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395396 | 3,325 EA | 12/14/2012 | 3,476 EA | 2/26/2013 | 941 | 15 | 151 | -74 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395397 | 2,327 EA | 1/25/2013 | 2,476 EA | 1/10/2013 | 941 | 15 | 149 | 15 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395397 | 3,325 EA | 1/25/2013 | 3,535 EA | 1/10/2013 | 941 | 15 | 210 | 15 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395397 | 3,325 EA | 1/25/2013 | 2,638 EA | 1/10/2013 | 941 | 15 | -687 | 15 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500395397 | 3,325 EA | 1/25/2013 | 3,495 EA | 2/25/2013 | 941 | 15 | 170 | -31 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500395398 | 9,990 EA | 1/15/2013 | 9,990 EA | 1/9/2013 | 941 | 15 | 0 | 6 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500395402 | 2,400 EA | 1/4/2013 | 2,492 EA | 4/22/2013 | 941 | 15 | 92 | -108 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500395408 | 2,400 EA | 12/20/2012 | 2,444 EA | 4/17/2013 | 941 | 15 | 44 | -118 |
| 109049 | 20 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500395408 | 2,400 EA | 12/20/2012 | 2,496 EA | 4/17/2013 | 941 | 15 | 96 | -118 |
| 109049 | 20 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500395409 | 900 EA | 12/20/2012 | 846 EA | 1/10/2013 | 941 | 15 | -54 | -21 |
| 109049 | 30 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500395409 | 1,282 EA | 3/10/2013 | 1,282 EA | 3/14/2013 | 941 | 15 | 0 | -4 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500395412 | 1,200 EA | 12/20/2012 | 1,264 EA | 2/8/2013 | 941 | 15 | 64 | -50 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500395412 | 1,200 EA | 12/20/2012 | 1,256 EA | 3/5/2013 | 941 | 15 | 56 | -75 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500395420 | 5,670 EA | 1/4/2013 | 5,670 EA | 3/8/2013 | 941 | 15 | 0 | -63 |
| 109049 | 20 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500395420 | 3,900 EA | 1/4/2013 | 870 EA | 3/14/2013 | 941 | 15 | -3030 | -69 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500395421 | 5,500 EA | 1/4/2013 | 5,783 EA | 4/3/2013 | 941 | 15 | 283 | -89 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500395421 | 5,500 EA | 1/4/2013 | 5,778 EA | 4/4/2013 | 941 | 15 | 278 | -90 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500395422 | 10,680 EA | 1/7/2013 | 10,680 EA | 6/8/2013 | 941 | 15 | 0 | -152 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500395422 | 10,680 EA | 1/7/2013 | 10,680 EA | 6/8/2013 | 941 | 15 | 0 | -152 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500395427 | 4,338 EA | 11/2/2012 | 4,338 EA | 1/14/2013 | 941 | 15 | 0 | -73 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500395427 | 4,356 EA | 11/2/2012 | 4,356 EA | 1/16/2013 | 941 | 15 | 0 | -75 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500395427 | 4,320 EA | 1/20/2013 | 4,320 EA | 1/16/2013 | 941 | 15 | 0 | 4 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500395427 | 4,200 EA | 2/20/2013 | 4,309 EA | 1/30/2013 | 941 | 15 | 109 | 21 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500395427 | 4,200 EA | 1/20/2013 | 4,284 EA | 1/30/2013 | 941 | 15 | 84 | -10 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500395428 | 3,200 EA | 11/7/2012 | 3,300 EA | 12/5/2012 | 941 | 15 | 100 | -28 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500395428 | 3,200 EA | 11/7/2012 | 3,300 EA | 12/5/2012 | 941 | 15 | 100 | -28 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500398199 | 2,700 EA | 1/25/2013 | 2,432 EA | 7/8/2013 | 941 | 15 | -268 | -164 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500398199 | 2,700 EA | 1/25/2013 | 2,391 EA | 7/8/2013 | 941 | 15 | -309 | -164 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500398199 | 2,700 EA | 1/25/2013 | 2,028 EA | 7/8/2013 | 941 | 15 | -672 | -164 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500398405 | 4,200 EA | 1/31/2013 | 4,356 EA | 1/30/2013 | 941 | 15 | 156 | 1 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500398406 | 4,200 EA | 1/20/2013 | 4,331 EA | 1/23/2013 | 941 | 15 | 131 | -3 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500398406 | 4,200 EA | 1/20/2013 | 4,335 EA | 1/23/2013 | 941 | 15 | 135 | -3 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500398406 | 4,200 EA | 1/20/2013 | 4,332 EA | 1/30/2013 | 941 | 15 | 132 | -10 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500398440 | 5,700 EA | 1/27/2013 | 6,105 EA | 1/24/2013 | 941 | 15 | 405 | 3 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500398440 | 5,700 EA | 1/27/2013 | 6,105 EA | 1/24/2013 | 941 | 15 | 405 | 3 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500398442 | 7,196 EA | 2/27/2013 | 7,196 EA | 4/9/2013 | 941 | 15 | 0 | -41 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500398444 | 6,650 EA | 3/9/2013 | 6,528 EA | 8/28/2013 | 941 | 15 | -122 | -172 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500398444 | 7,080 EA | 3/9/2013 | 7,080 EA | 8/28/2013 | 941 | 15 | 0 | -172 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500398458 | 3,325 EA | 2/18/2013 | 3,488 EA | 9/5/2013 | 941 | 15 | 163 | -199 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500398458 | 3,325 EA | 2/18/2013 | 3,473 EA | 11/9/2013 | 941 | 15 | 148 | -264 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500398460 | 3,325 EA | 2/18/2013 | 3,099 EA | 8/2/2013 | 941 | 15 | -226 | -165 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500398460 | 3,325 EA | 2/18/2013 | 3,492 EA | 8/2/2013 | 941 | 15 | 167 | -165 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500398461 | 35,040 EA | 1/15/2013 | 35,040 EA | 1/9/2013 | 941 | 15 | 0 | 6 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500398462 | 2,400 EA | 2/18/2013 | 2,496 EA | 5/20/2013 | 941 | 15 | 96 | -91 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500398464 | 900 EA | 1/31/2012 | 900 EA | 3/8/2013 | 941 | 15 | 0 | -402 |
| 109049 | 20 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500398464 | 1,200 EA | 1/31/2012 | 1,206 EA | 4/22/2013 | 941 | 15 | 6 | -447 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500398465 | 1,246 EA | 1/31/2013 | 1,246 EA | 3/14/2013 | 941 | 15 | 0 | -42 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500398465 | 1,200 EA | 1/31/2013 | 1,257 EA | 4/18/2013 | 941 | 15 | 57 | -77 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500398467 | 5,500 EA | 1/31/2013 | 5,916 EA | 4/18/2013 | 941 | 15 | 416 | -77 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500398467 | 5,500 EA | 1/31/2013 | 5,794 EA | 4/18/2013 | 941 | 15 | 294 | -77 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500398469 | 9,500 EA | 1/31/2013 | 9,810 EA | 4/22/2013 | 941 | 15 | 310 | -81 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500398469 | 9,500 EA | 1/31/2013 | 8,640 EA | 4/22/2013 | 941 | 15 | -860 | -81 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500398473 | 14,400 EA | 2/27/2013 | 14,400 EA | 3/8/2013 | 941 | 15 | 0 | -9 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500398474 | 2,340 EA | 2/27/2013 | 1,350 EA | 3/8/2013 | 941 | 15 | -990 | -9 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500398476 | 15,600 EA | 2/27/2013 | 15,600 EA | 3/21/2013 | 941 | 15 | 0 | -22 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500398477 | 3,800 EA | 2/27/2013 | 4,050 EA | 3/21/2013 | 941 | 15 | 250 | -22 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 5,700 EA | 2/8/2013 | 5,362 EA | 3/5/2013 | 941 | 15 | -338 | -25 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 5,700 EA | 2/8/2013 | 5,362 EA | 3/9/2013 | 941 | 15 | -338 | -29 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 5,700 EA | 2/8/2013 | 3,906 EA | 3/5/2013 | 941 | 15 | -1794 | -25 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 5,700 EA | 2/8/2013 | 3,917 EA | 3/5/2013 | 941 | 15 | -1783 | -25 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 5,700 EA | 2/8/2013 | 3,902 EA | 3/9/2013 | 941 | 15 | -1798 | -29 |
| 109049 | 50 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 5,700 EA | 2/8/2013 | 3,903 EA | 3/22/2013 | 941 | 15 | -1797 | -42 |
| 109049 | 60 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 3,980 EA | 4/1/2013 | 3,980 EA | 4/1/2013 | 941 | 15 | 0 | 0 |
| 109049 | 70 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500398591 | 3,984 EA | 4/1/2013 | 3,984 EA | 4/1/2013 | 941 | 15 | 0 | 0 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500398592 | 3,010 EA | 2/8/2013 | 3,010 EA | 4/2/2013 | 941 | 15 | 0 | -53 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500400349 | 3,325 EA | 3/20/2013 | 3,310 EA | 9/5/2013 | 941 | 15 | -15 | -169 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500400349 | 3,325 EA | 3/20/2013 | 3,464 EA | 9/5/2013 | 941 | 15 | 139 | -169 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500400349 | 3,325 EA | 3/20/2013 | 3,564 EA | 9/5/2013 | 941 | 15 | 239 | -169 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500400350 | 5,700 EA | 3/25/2013 | 3,906 EA | 8/28/2013 | 941 | 15 | -1794 | -156 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500400350 | 5,700 EA | 3/25/2013 | 3,885 EA | 9/3/2013 | 941 | 15 | -1815 | -162 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500400350 | 3,924 EA | 9/5/2013 | 3,924 EA | 9/6/2013 | 941 | 15 | 0 | -1 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500400351 | 3,045 EA | 4/2/2013 | 3,045 EA | 4/2/2013 | 941 | 15 | 0 | 0 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500400351 | 3,092 EA | 4/2/2013 | 3,092 EA | 4/3/2013 | 941 | 15 | 0 | -1 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500400793 | 5,700 EA | 2/18/2013 | 5,472 EA | 1/24/2013 | 941 | 15 | -228 | 25 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500400793 | 5,700 EA | 2/18/2013 | 5,472 EA | 3/14/2013 | 941 | 15 | -228 | -24 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500400794 | 3,325 EA | 3/25/2013 | 3,497 EA | 11/25/2013 | 941 | 15 | 172 | -245 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500400794 | 3,325 EA | 3/25/2013 | 3,609 EA | 11/25/2013 | 941 | 15 | 284 | -245 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500400794 | 3,325 EA | 3/25/2013 | 3,510 EA | 11/27/2013 | 941 | 15 | 185 | -247 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,598 EA | 8/8/2013 | 941 | 15 | 273 | -132 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,622 EA | 8/8/2013 | 941 | 15 | 297 | -132 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,592 EA | 8/8/2013 | 941 | 15 | 267 | -132 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,504 EA | 8/26/2013 | 941 | 15 | 179 | -150 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,542 EA | 8/26/2013 | 941 | 15 | 217 | -150 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,564 EA | 11/7/2013 | 941 | 15 | 239 | -223 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,113 EA | 11/7/2013 | 941 | 15 | -212 | -223 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,486 EA | 11/7/2013 | 941 | 15 | 161 | -223 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 3,533 EA | 11/7/2013 | 941 | 15 | 208 | -223 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500400795 | 3,325 EA | 3/29/2013 | 2,988 EA | 6/14/2014 | 941 | 15 | -337 | -442 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500400803 | 1,890 EA | 3/21/2013 | 1,890 EA | 3/21/2013 | 941 | 15 | 0 | 0 |
| 109049 | 20 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500400803 | 2,400 EA | 3/21/2013 | 2,400 EA | 7/2/2013 | 941 | 15 | 0 | -103 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500400804 | 7,800 EA | 3/21/2013 | 5,600 EA | 4/9/2013 | 941 | 15 | -2200 | -19 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500400807 | 11,000 EA | 3/25/2013 | 11,490 EA | 4/17/2013 | 941 | 15 | 490 | -23 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500400807 | 11,000 EA | 4/30/2013 | 11,508 EA | 4/19/2013 | 941 | 15 | 508 | 11 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500400808 | 4,200 EA | 2/28/2013 | 4,284 EA | 6/4/2013 | 941 | 15 | 84 | -96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500400809 | 4,200 EA | 2/7/2013 | 4,320 EA | 1/24/2013 | 941 | 15 | 120 | 14 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500400809 | 4,200 EA | 2/7/2013 | 4,302 EA | 1/24/2013 | 941 | 15 | 102 | 14 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500400813 | 3,200 EA | 1/31/2013 | 3,300 EA | 1/30/2013 | 941 | 15 | 100 | 1 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 3,960 EA | 4/26/2013 | 941 | 15 | -1740 | -23 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 3,908 EA | 4/26/2013 | 941 | 15 | -1792 | -23 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 3,896 EA | 4/30/2013 | 941 | 15 | -1804 | -27 |
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 3,984 EA | 4/30/2013 | 941 | 15 | -1716 | -27 |
| 109049 | 50 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 3,932 EA | 4/30/2013 | 941 | 15 | -1768 | -27 |
| 109049 | 60 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 4,284 EA | 4/30/2013 | 941 | 15 | -1416 | -27 |
| 109049 | 70 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 4,272 EA | 5/6/2013 | 941 | 15 | -1428 | -33 |
| 109049 | 80 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 4/3/2013 | 3,984 EA | 5/6/2013 | 941 | 15 | -1716 | -33 |
| 109049 | 90 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 5/15/2013 | 3,946 EA | 5/6/2013 | 941 | 15 | -1754 | 9 |
| 109049 | 100 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 9/30/2013 | 3,840 EA | 9/25/2013 | 941 | 15 | -1860 | 5 |
| 109049 | 110 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500404778 | 5,700 EA | 9/30/2013 | 6,138 EA | 11/7/2013 | 941 | 15 | 438 | -38 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500404781 | 3,088 EA | 3/20/2013 | 3,088 EA | 3/21/2013 | 941 | 15 | 0 | -1 |
| 109049 | 30 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500404781 | 2,988 EA | 3/20/2013 | 2,988 EA | 3/22/2013 | 941 | 15 | 0 | -2 |
| 109049 | 50 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500404781 | 1,375 EA | 3/20/2013 | 1,398 EA | 11/7/2013 | 941 | 15 | 23 | -232 |
| 109049 | 60 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500404781 | 1,375 EA | 3/20/2013 | 1,218 EA | 11/7/2013 | 941 | 15 | -157 | -232 |
| 109049 | 70 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500404781 | 1,375 EA | 3/20/2013 | 1,356 EA | 11/7/2013 | 941 | 15 | -19 | -232 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500404791 | 3,325 EA | 4/15/2013 | 3,461 EA | 11/7/2013 | 941 | 15 | 136 | -206 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500404791 | 3,325 EA | 4/15/2013 | 3,588 EA | 11/23/2013 | 941 | 15 | 263 | -222 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500404791 | 3,325 EA | 4/15/2013 | 3,528 EA | 11/23/2013 | 941 | 15 | 203 | -222 |
| 109049 | 110 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,576 EA | 11/30/2013 | 941 | 15 | 251 | -229 |
| 109049 | 120 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,540 EA | 11/30/2013 | 941 | 15 | 215 | -229 |
| 109049 | 130 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,540 EA | 11/30/2013 | 941 | 15 | 215 | -229 |
| 109049 | 140 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,421 EA | 11/30/2013 | 941 | 15 | 96 | -229 |
| 109049 | 140 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,421 EA | 12/5/2013 | 941 | 15 | 96 | -234 |
| 109049 | 150 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,492 EA | 1/11/2014 | 941 | 15 | 167 | -271 |
| 109049 | 150 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,492 EA | 2/15/2014 | 941 | 15 | 167 | -306 |
| 109049 | 160 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,492 EA | 1/11/2014 | 941 | 15 | 167 | -271 |
| 109049 | 170 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500404791 | 3,325 EA | 4/15/2013 | 3,439 EA | 1/13/2014 | 941 | 15 | 114 | -273 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500404793 | 33,250 EA | 4/24/2013 | 34,650 EA | 8/27/2013 | 941 | 15 | 1400 | -125 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500404796 | 1,200 EA | 4/15/2013 | 1,232 EA | 7/15/2013 | 941 | 15 | 32 | -91 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500404796 | 1,200 EA | 4/15/2013 | 1,244 EA | 7/15/2013 | 941 | 15 | 44 | -91 |
| 109049 | 30 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500404796 | 1,200 EA | 4/15/2013 | 1,246 EA | 7/15/2013 | 941 | 15 | 46 | -91 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500404805 | 11,603 EA | 4/15/2013 | 11,603 EA | 5/29/2013 | 941 | 15 | 0 | -44 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500404805 | 11,476 EA | 4/15/2013 | 11,476 EA | 6/3/2013 | 941 | 15 | 0 | -49 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500404805 | 11,476 EA | 4/15/2013 | 11,476 EA | 6/3/2013 | 941 | 15 | 0 | -49 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 5,216 EA | 9/5/2013 | 941 | 15 | -484 | -160 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 5,216 EA | 6/20/2014 | 941 | 15 | -484 | -448 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,946 EA | 3/29/2013 | 9,946 EA | 9/5/2013 | 941 | 15 | 0 | -160 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,946 EA | 3/29/2013 | 9,946 EA | 7/22/2014 | 941 | 15 | 0 | -480 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,612 EA | 3/29/2013 | 9,612 EA | 9/5/2013 | 941 | 15 | 0 | -160 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,612 EA | 3/29/2013 | 9,612 EA | 7/22/2014 | 941 | 15 | 0 | -480 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 3,945 EA | 9/6/2013 | 941 | 15 | -1755 | -161 |
| 109049 | 50 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 3,929 EA | 9/9/2013 | 941 | 15 | -1771 | -164 |
| 109049 | 60 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,932 EA | 3/29/2013 | 9,932 EA | 9/9/2013 | 941 | 15 | 0 | -164 |
| 109049 | 60 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,932 EA | 3/29/2013 | 9,932 EA | 7/22/2014 | 941 | 15 | 0 | -480 |
| 109049 | 70 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 3,948 EA | 9/26/2013 | 941 | 15 | -1752 | -181 |
| 109049 | 80 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,600 EA | 3/29/2013 | 9,563 EA | 9/26/2013 | 941 | 15 | -37 | -181 |
| 109049 | 80 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 9,600 EA | 3/29/2013 | 9,563 EA | 7/24/2014 | 941 | 15 | -37 | -482 |
| 109049 | 90 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 5,664 EA | 6/20/2014 | 941 | 15 | -36 | -448 |
| 109049 | 100 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500404815 | 5,700 EA | 3/29/2013 | 5,676 EA | 7/12/2014 | 941 | 15 | -24 | -470 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500404818 | 2,700 EA | 4/15/2013 | 2,481 EA | 7/8/2013 | 941 | 15 | -219 | -84 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500404818 | 2,700 EA | 4/15/2013 | 2,443 EA | 7/8/2013 | 941 | 15 | -257 | -84 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500404818 | 2,700 EA | 4/15/2013 | 2,410 EA | 4/8/2014 | 941 | 15 | -290 | -358 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500404822 | 3,200 EA | 3/2/2013 | 3,222 EA | 6/4/2013 | 941 | 15 | 22 | -94 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500404822 | 3,200 EA | 3/2/2013 | 3,264 EA | 6/20/2013 | 941 | 15 | 64 | -110 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500405040 | 9,600 EA | 3/29/2013 | 9,600 EA | 6/11/2013 | 941 | 15 | 0 | -74 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500405041 | 8,940 EA | 3/29/2013 | 8,940 EA | 4/22/2013 | 941 | 15 | 0 | -24 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500405116 | 4,200 EA | 3/2/2013 | 4,374 EA | 7/8/2013 | 941 | 15 | 174 | -128 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500405116 | 4,200 EA | 3/25/2013 | 4,338 EA | 7/8/2013 | 941 | 15 | 138 | -105 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500405116 | 4,200 EA | 3/25/2013 | 4,320 EA | 5/6/2014 | 941 | 15 | 120 | -407 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500405120 | 5,500 EA | 3/20/2013 | 5,722 EA | 5/30/2013 | 941 | 15 | 222 | -71 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500405120 | 5,500 EA | 3/20/2013 | 5,868 EA | 5/30/2013 | 941 | 15 | 368 | -71 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500406921 | 1,375 EA | 4/10/2013 | 1,392 EA | 11/14/2013 | 941 | 15 | 17 | -218 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500406921 | 1,375 EA | 4/10/2013 | 1,350 EA | 11/14/2013 | 941 | 15 | -25 | -218 |
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500406936 | 6,650 EA | 12/5/2013 | 6,867 EA | 11/19/2013 | 941 | 15 | 217 | 16 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500406937 | 1,200 EA | 5/10/2013 | 1,242 EA | 7/15/2013 | 941 | 15 | 42 | -66 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500406947 | 20,400 EA | 4/26/2013 | 20,400 EA | 6/11/2013 | 941 | 15 | 0 | -46 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500406949 | 8,940 EA | 4/9/2013 | 8,940 EA | 6/10/2013 | 941 | 15 | 0 | -62 |
| 109049 | 30 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500406949 | 9,195 EA | 4/9/2013 | 9,195 EA | 6/10/2013 | 941 | 15 | 0 | -62 |
| 109049 | 40 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500406949 | 2,850 EA | 4/9/2013 | 2,955 EA | 6/8/2013 | 941 | 15 | 105 | -60 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500406957 | 5,500 EA | 4/23/2013 | 5,772 EA | 5/31/2013 | 941 | 15 | 272 | -38 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500406957 | 5,500 EA | 4/23/2013 | 5,676 EA | 5/31/2013 | 941 | 15 | 176 | -38 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500406957 | 5,500 EA | 4/23/2013 | 5,700 EA | 6/27/2013 | 941 | 15 | 200 | -65 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500406959 | 9,500 EA | 4/23/2013 | 9,560 EA | 11/11/2013 | 941 | 15 | 60 | -202 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500406959 | 9,500 EA | 4/23/2013 | 8,810 EA | 11/13/2013 | 941 | 15 | -690 | -204 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500410208 | 5,700 EA | 5/8/2013 | 6,143 EA | 11/7/2013 | 941 | 15 | 443 | -183 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500410208 | 5,700 EA | 5/8/2013 | 6,096 EA | 11/7/2013 | 941 | 15 | 396 | -183 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500410210 | 2,880 EA | 5/8/2013 | 2,880 EA | 3/25/2014 | 941 | 15 | 0 | -321 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500410212 | 4,655 EA | 6/4/2013 | 4,778 EA | 8/27/2013 | 941 | 15 | 123 | -84 |
| 109049 | 20 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500410212 | 6,650 EA | 6/4/2013 | 7,134 EA | 11/23/2013 | 941 | 15 | 484 | -172 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500410217 | 3,325 EA | 6/4/2013 | 3,536 EA | 2/15/2014 | 941 | 15 | 211 | -256 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500410217 | 3,325 EA | 6/4/2013 | 3,550 EA | 6/14/2014 | 941 | 15 | 225 | -375 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500410217 | 3,475 EA | 6/4/2013 | 3,475 EA | 9/12/2014 | 941 | 15 | 0 | -465 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500410218 | 3,325 EA | 6/4/2013 | 3,585 EA | 11/23/2013 | 941 | 15 | 260 | -172 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500410218 | 3,325 EA | 6/4/2013 | 3,453 EA | 11/23/2013 | 941 | 15 | 128 | -172 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500410218 | 3,669 EA | 6/4/2013 | 3,669 EA | 11/27/2013 | 941 | 15 | 0 | -176 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500410218 | 3,325 EA | 6/4/2013 | 3,312 EA | 11/30/2013 | 941 | 15 | -13 | -179 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500410218 | 3,325 EA | 6/4/2013 | 3,570 EA | 12/2/2013 | 941 | 15 | 245 | -181 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500410218 | 3,325 EA | 6/4/2013 | 3,468 EA | 12/2/2013 | 941 | 15 | 143 | -181 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500410219 | 2,400 EA | 6/4/2013 | 2,400 EA | 11/16/2013 | 941 | 15 | 0 | -165 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500410220 | 2,400 EA | 6/4/2013 | 2,484 EA | 1/10/2014 | 941 | 15 | 84 | -220 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500410221 | 19,000 EA | 6/4/2013 | 19,200 EA | 11/9/2013 | 941 | 15 | 200 | -158 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500410224 | 9,000 EA | 6/4/2013 | 9,000 EA | 6/25/2013 | 941 | 15 | 0 | -21 |
| 109049 | 30 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500410224 | 9,169 EA | 6/4/2013 | 9,169 EA | 6/25/2013 | 941 | 15 | 0 | -21 |
| 109049 | 50 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500410224 | 4,050 EA | 6/4/2013 | 4,050 EA | 7/2/2013 | 941 | 15 | 0 | -28 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500410225 | 10,000 EA | 5/14/2013 | 10,000 EA | 11/13/2013 | 941 | 15 | 0 | -183 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500410227 | 6,750 EA | 5/14/2013 | 6,750 EA | 11/18/2013 | 941 | 15 | 0 | -188 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500410231 | 11,000 EA | 6/4/2013 | 11,568 EA | 12/5/2013 | 941 | 15 | 568 | -184 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500410231 | 11,000 EA | 6/4/2013 | 8,820 EA | 12/9/2013 | 941 | 15 | -2180 | -188 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500410231 | 11,000 EA | 6/4/2013 | 8,820 EA | 12/9/2013 | 941 | 15 | -2180 | -188 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500410233 | 5,500 EA | 5/14/2013 | 4,740 EA | 7/18/2013 | 941 | 15 | -760 | -65 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500410233 | 5,500 EA | 5/14/2013 | 5,100 EA | 1/16/2014 | 941 | 15 | -400 | -247 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500410234 | 2,874 EA | 5/14/2013 | 2,874 EA | 3/24/2014 | 941 | 15 | 0 | -314 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500410234 | 2,790 EA | 5/14/2013 | 2,790 EA | 4/15/2014 | 941 | 15 | 0 | -336 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500410236 | 2,700 EA | 5/14/2013 | 2,520 EA | 8/26/2013 | 941 | 15 | -180 | -104 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500410236 | 2,700 EA | 5/14/2013 | 2,520 EA | 8/26/2013 | 941 | 15 | -180 | -104 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500410236 | 2,700 EA | 5/14/2013 | 2,538 EA | 8/26/2013 | 941 | 15 | -162 | -104 |
| 109049 | 10 | 61870 CEFTRIAXONE PINJ 250MG 10X10ML NOV | 4500411859 | 3,290 EA | 5/28/2013 | 2,940 EA | 11/16/2013 | 941 | 15 | -350 | -172 |
| 109049 | 20 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500411859 | 1,425 EA | 5/28/2013 | 1,350 EA | 11/16/2013 | 941 | 15 | -75 | -172 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500411860 | 11,189 EA | 5/28/2013 | 11,184 EA | 10/29/2013 | 941 | 15 | -5 | -154 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500411860 | 11,189 EA | 5/28/2013 | 11,184 EA | 10/30/2013 | 941 | 15 | -5 | -155 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500411861 | 32,400 EA | 5/28/2013 | 32,400 EA | 11/6/2013 | 941 | 15 | 0 | -162 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500411861 | 32,400 EA | 5/28/2013 | 32,400 EA | 11/6/2013 | 941 | 15 | 0 | -162 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500411861 | 32,400 EA | 5/28/2013 | 32,400 EA | 11/7/2013 | 941 | 15 | 0 | -163 |
| 109049 | 10 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500412375 | 19,950 EA | 5/31/2013 | 21,600 EA | 8/27/2013 | 941 | 15 | 1650 | -88 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500413720 | 5,700 EA | 6/20/2013 | 3,816 EA | 10/16/2013 | 941 | 15 | -1884 | -118 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500413720 | 5,700 EA | 6/20/2013 | 6,024 EA | 11/13/2013 | 941 | 15 | 324 | -146 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500413721 | 1,548 EA | 6/20/2013 | 1,548 EA | 4/28/2014 | 941 | 15 | 0 | -312 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500413723 | 5,700 EA | 7/5/2013 | 6,060 EA | 3/25/2014 | 941 | 15 | 360 | -263 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500413723 | 5,700 EA | 7/5/2013 | 5,940 EA | 3/25/2014 | 941 | 15 | 240 | -263 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500413723 | 5,700 EA | 7/5/2013 | 6,012 EA | 4/1/2014 | 941 | 15 | 312 | -270 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500413723 | 5,700 EA | 7/5/2013 | 5,556 EA | 4/1/2014 | 941 | 15 | -144 | -270 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500413724 | 2,958 EA | 6/17/2013 | 2,958 EA | 6/23/2014 | 941 | 15 | 0 | -371 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500413724 | 2,706 EA | 6/17/2013 | 2,706 EA | 7/14/2014 | 941 | 15 | 0 | -392 |
| 109049 | 40 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500413726 | 6,650 EA | 11/25/2013 | 6,720 EA | 1/13/2014 | 941 | 15 | 70 | -49 |
| 109049 | 50 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500413726 | 6,650 EA | 11/25/2013 | 7,128 EA | 1/21/2014 | 941 | 15 | 478 | -57 |
| 109049 | 60 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500413726 | 7,161 EA | 2/20/2014 | 7,161 EA | 6/4/2014 | 941 | 15 | 0 | -104 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500413727 | 3,325 EA | 6/17/2013 | 3,510 EA | 1/11/2014 | 941 | 15 | 185 | -208 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500413727 | 3,325 EA | 6/17/2013 | 3,634 EA | 6/23/2014 | 941 | 15 | 309 | -371 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500413727 | 3,325 EA | 6/17/2013 | 3,497 EA | 6/23/2014 | 941 | 15 | 172 | -371 |
| 109049 | 40 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500413727 | 3,325 EA | 6/17/2013 | 2,304 EA | 7/10/2014 | 941 | 15 | -1021 | -388 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,408 EA | 1/4/2014 | 941 | 15 | 83 | -201 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,381 EA | 1/4/2014 | 941 | 15 | 56 | -201 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,372 EA | 1/4/2014 | 941 | 15 | 47 | -201 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,428 EA | 1/8/2014 | 941 | 15 | 103 | -205 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,501 EA | 1/17/2014 | 941 | 15 | 176 | -214 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,534 EA | 1/17/2014 | 941 | 15 | 209 | -214 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,576 EA | 1/17/2014 | 941 | 15 | 251 | -214 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413728 | 3,325 EA | 6/17/2013 | 3,504 EA | 1/17/2014 | 941 | 15 | 179 | -214 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413729 | 3,325 EA | 8/1/2013 | 3,467 EA | 1/8/2014 | 941 | 15 | 142 | -160 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413729 | 3,325 EA | 8/1/2013 | 3,516 EA | 1/8/2014 | 941 | 15 | 191 | -160 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413729 | 3,325 EA | 8/1/2013 | 3,439 EA | 1/8/2014 | 941 | 15 | 114 | -160 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413729 | 3,325 EA | 8/1/2013 | 3,612 EA | 2/15/2014 | 941 | 15 | 287 | -198 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500413729 | 3,325 EA | 8/1/2013 | 3,492 EA | 6/14/2014 | 941 | 15 | 167 | -317 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500413730 | 33,250 EA | 6/20/2013 | 34,290 EA | 1/8/2014 | 941 | 15 | 1040 | -202 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500413731 | 1,200 EA | 6/20/2013 | 1,260 EA | 7/15/2013 | 941 | 15 | 60 | -25 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500413732 | 1,200 EA | 6/20/2013 | 1,209 EA | 12/21/2013 | 941 | 15 | 9 | -184 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500413732 | 1,200 EA | 6/20/2013 | 1,248 EA | 12/21/2013 | 941 | 15 | 48 | -184 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500413825 | 14,250 EA | 7/3/2013 | 14,400 EA | 11/9/2013 | 941 | 15 | 150 | -129 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500413826 | 3,325 EA | 7/5/2013 | 2,700 EA | 7/2/2013 | 941 | 15 | -625 | 3 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500413827 | 15,600 EA | 6/20/2013 | 14,400 EA | 11/16/2013 | 941 | 15 | -1200 | -149 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500413833 | 10,590 EA | 6/20/2013 | 10,590 EA | 11/11/2013 | 941 | 15 | 0 | -144 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500413834 | 11,000 EA | 6/20/2013 | 9,319 EA | 12/4/2013 | 941 | 15 | -1681 | -167 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500413834 | 11,000 EA | 6/20/2013 | 10,332 EA | 12/9/2013 | 941 | 15 | -668 | -172 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500413834 | 11,000 EA | 6/20/2013 | 9,504 EA | 12/9/2013 | 941 | 15 | -1496 | -172 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500413837 | 4,200 EA | 6/20/2013 | 4,302 EA | 6/20/2013 | 941 | 15 | 102 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500413839 | 4,200 EA | 6/20/2013 | 4,356 EA | 7/8/2013 | 941 | 15 | 156 | -18 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500413839 | 4,200 EA | 6/20/2013 | 4,252 EA | 7/12/2013 | 941 | 15 | 52 | -22 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500413839 | 4,200 EA | 6/20/2013 | 4,320 EA | 5/12/2014 | 941 | 15 | 120 | -326 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500413848 | 3,200 EA | 6/20/2013 | 3,300 EA | 6/20/2013 | 941 | 15 | 100 | 0 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500413848 | 3,200 EA | 6/20/2013 | 3,312 EA | 6/20/2013 | 941 | 15 | 112 | 0 |
| 109049 | 30 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500413848 | 3,200 EA | 6/20/2013 | 3,288 EA | 9/5/2013 | 941 | 15 | 88 | -77 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500413849 | 2,700 EA | 6/1/2013 | 2,503 EA | 8/24/2013 | 941 | 15 | -197 | -84 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500413849 | 2,700 EA | 6/1/2013 | 2,525 EA | 8/24/2013 | 941 | 15 | -175 | -84 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500413849 | 2,700 EA | 6/1/2013 | 2,304 EA | 8/24/2013 | 941 | 15 | -396 | -84 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500415399 | 5,700 EA | 8/15/2013 | 5,745 EA | 3/24/2014 | 941 | 15 | 45 | -221 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500415400 | 1,200 EA | 8/15/2013 | 1,236 EA | 12/21/2013 | 941 | 15 | 36 | -128 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500415402 | 11,700 EA | 8/15/2013 | 9,600 EA | 11/16/2013 | 941 | 15 | -2100 | -93 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500415403 | 3,900 EA | 8/13/2013 | 3,696 EA | 11/16/2013 | 941 | 15 | -204 | -95 |
| 109049 | 20 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500415403 | 2,730 EA | 8/13/2013 | 2,670 EA | 11/16/2013 | 941 | 15 | -60 | -95 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500415404 | 11,000 EA | 8/15/2013 | 11,124 EA | 12/13/2013 | 941 | 15 | 124 | -120 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500415405 | 4,200 EA | 8/15/2013 | 4,374 EA | 12/27/2013 | 941 | 15 | 174 | -134 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500415406 | 4,200 EA | 7/31/2013 | 4,320 EA | 10/4/2013 | 941 | 15 | 120 | -65 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500415406 | 4,200 EA | 7/31/2013 | 4,294 EA | 11/13/2013 | 941 | 15 | 94 | -105 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500415407 | 3,200 EA | 7/31/2013 | 3,185 EA | 9/5/2013 | 941 | 15 | -15 | -36 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500415407 | 3,200 EA | 7/31/2013 | 3,192 EA | 12/5/2013 | 941 | 15 | -8 | -127 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500415408 | 2,700 EA | 7/31/2013 | 2,534 EA | 11/16/2013 | 941 | 15 | -166 | -108 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500415408 | 2,700 EA | 7/31/2013 | 2,299 EA | 11/26/2013 | 941 | 15 | -401 | -118 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500420549 | 5,500 EA | 9/30/2013 | 5,680 EA | 11/7/2013 | 941 | 15 | 180 | -38 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500420549 | 5,500 EA | 9/30/2013 | 5,767 EA | 11/30/2013 | 941 | 15 | 267 | -61 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500420549 | 5,500 EA | 9/30/2013 | 5,745 EA | 12/5/2013 | 941 | 15 | 245 | -66 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500420550 | 10,890 EA | 9/30/2013 | 10,890 EA | 2/10/2014 | 941 | 15 | 0 | -133 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500420550 | 11,020 EA | 9/30/2013 | 11,020 EA | 2/10/2014 | 941 | 15 | 0 | -133 |
| 109049 | 30 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500420550 | 9,500 EA | 9/30/2013 | 9,060 EA | 3/15/2014 | 941 | 15 | -440 | -166 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500420556 | 2,940 EA | 9/30/2013 | 2,940 EA | 6/23/2014 | 941 | 15 | 0 | -266 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500420557 | 43,200 EA | 9/30/2013 | 43,200 EA | 11/13/2013 | 941 | 15 | 0 | -44 |
| 109049 | 30 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500420560 | 6,650 EA | 2/20/2014 | 6,996 EA | 9/10/2014 | 941 | 15 | 346 | -202 |
| 109049 | 40 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500420560 | 6,650 EA | 2/20/2014 | 6,896 EA | 9/10/2014 | 941 | 15 | 246 | -202 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500420564 | 4,200 EA | 8/2/2013 | 4,374 EA | 1/22/2014 | 941 | 15 | 174 | -173 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500420568 | 4,200 EA | 8/26/2013 | 4,273 EA | 11/13/2013 | 941 | 15 | 73 | -79 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500420568 | 4,200 EA | 8/26/2013 | 4,356 EA | 2/19/2014 | 941 | 15 | 156 | -177 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500420569 | 3,200 EA | 9/23/2013 | 3,180 EA | 12/5/2013 | 941 | 15 | -20 | -73 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500420569 | 3,200 EA | 9/23/2013 | 3,228 EA | 12/5/2013 | 941 | 15 | 28 | -73 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500420570 | 2,700 EA | 8/30/2013 | 2,448 EA | 11/27/2013 | 941 | 15 | -252 | -89 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500420570 | 2,700 EA | 8/31/2013 | 2,520 EA | 12/5/2013 | 941 | 15 | -180 | -96 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500420570 | 2,700 EA | 8/31/2013 | 2,509 EA | 5/6/2014 | 941 | 15 | -191 | -248 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500420576 | 5,134 EA | 9/30/2013 | 5,134 EA | 6/7/2014 | 941 | 15 | 0 | -250 |
| 109049 | 10 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500420577 | 20,070 EA | 9/30/2013 | 20,070 EA | 6/7/2014 | 941 | 15 | 0 | -250 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 5,700 EA | 9/16/2013 | 5,604 EA | 3/24/2014 | 941 | 15 | -96 | -189 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 5,832 EA | 9/16/2013 | 5,832 EA | 5/5/2014 | 941 | 15 | 0 | -231 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 7,754 EA | 9/16/2013 | 7,754 EA | 5/5/2014 | 941 | 15 | 0 | -231 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 7,754 EA | 9/16/2013 | 7,754 EA | 7/24/2014 | 941 | 15 | 0 | -311 |
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 5,700 EA | 9/16/2013 | 5,748 EA | 5/7/2014 | 941 | 15 | 48 | -233 |
| 109049 | 50 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 5,700 EA | 9/16/2013 | 6,000 EA | 6/14/2014 | 941 | 15 | 300 | -271 |
| 109049 | 60 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500423355 | 5,700 EA | 9/16/2013 | 6,102 EA | 6/23/2014 | 941 | 15 | 402 | -280 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500423356 | 2,292 EA | 9/16/2013 | 2,292 EA | 4/28/2014 | 941 | 15 | 0 | -224 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500423359 | 6,650 EA | 9/16/2013 | 7,149 EA | 7/24/2014 | 941 | 15 | 499 | -311 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500423360 | 6,650 EA | 9/16/2013 | 6,870 EA | 11/19/2013 | 941 | 15 | 220 | -64 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500423360 | 6,650 EA | 9/16/2013 | 6,055 EA | 11/23/2013 | 941 | 15 | -595 | -68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500423360 | 7,065 EA | 9/16/2013 | 7,065 EA | 6/4/2014 | 941 | 15 | 0 | -261 |
| 109049 | 40 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500423360 | 7,130 EA | 9/16/2013 | 7,130 EA | 6/5/2014 | 941 | 15 | 0 | -262 |
| 109049 | 50 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500423360 | 6,870 EA | 9/16/2013 | 6,424 EA | 6/5/2014 | 941 | 15 | -446 | -262 |
| 109049 | 50 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500423360 | 6,870 EA | 9/16/2013 | 6,424 EA | 6/5/2014 | 941 | 15 | -446 | -262 |
| 109049 | 60 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500423360 | 6,650 EA | 9/16/2013 | 6,870 EA | 6/5/2014 | 941 | 15 | 220 | -262 |
| 109049 | 60 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500423360 | 6,650 EA | 9/16/2013 | 6,870 EA | 6/5/2014 | 941 | 15 | 220 | -262 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,444 EA | 7/10/2014 | 941 | 15 | 119 | -297 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,586 EA | 7/22/2014 | 941 | 15 | 261 | -309 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,358 EA | 7/22/2014 | 941 | 15 | 33 | -309 |
| 109049 | 40 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,622 EA | 7/23/2014 | 941 | 15 | 297 | -310 |
| 109049 | 50 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,550 EA | 7/31/2014 | 941 | 15 | 225 | -318 |
| 109049 | 60 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,538 EA | 7/31/2014 | 941 | 15 | 213 | -318 |
| 109049 | 70 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 3,325 EA | 9/16/2013 | 3,622 EA | 7/31/2014 | 941 | 15 | 297 | -318 |
| 109049 | 80 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500423361 | 1,663 EA | 9/16/2013 | 1,451 EA | 7/24/2014 | 941 | 15 | -212 | -311 |
| 109049 | 90 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500423361 | 15,270 EA | 9/16/2013 | 15,270 EA | 6/7/2014 | 941 | 15 | 0 | -264 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,516 EA | 1/8/2014 | 941 | 15 | 191 | -114 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 2,935 EA | 1/8/2014 | 941 | 15 | -390 | -114 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,308 EA | 1/14/2014 | 941 | 15 | -17 | -120 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,024 EA | 2/26/2014 | 941 | 15 | -301 | -163 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,564 EA | 2/26/2014 | 941 | 15 | 239 | -163 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,552 EA | 2/26/2014 | 941 | 15 | 227 | -163 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,564 EA | 3/4/2014 | 941 | 15 | 239 | -169 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,588 EA | 3/8/2014 | 941 | 15 | 263 | -173 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,444 EA | 3/8/2014 | 941 | 15 | 119 | -173 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,576 EA | 3/10/2014 | 941 | 15 | 251 | -175 |
| 109049 | 110 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,619 EA | 3/10/2014 | 941 | 15 | 294 | -175 |
| 109049 | 120 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,576 EA | 3/10/2014 | 941 | 15 | 251 | -175 |
| 109049 | 130 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,276 EA | 3/11/2014 | 941 | 15 | -49 | -176 |
| 109049 | 140 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,487 EA | 6/12/2014 | 941 | 15 | 162 | -269 |
| 109049 | 150 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 9/16/2013 | 3,588 EA | 6/12/2014 | 941 | 15 | 263 | -269 |
| 109049 | 160 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,666 EA | 9/16/2013 | 3,666 EA | 6/12/2014 | 941 | 15 | 0 | -269 |
| 109049 | 170 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 7/30/2014 | 3,609 EA | 6/14/2014 | 941 | 15 | 284 | 46 |
| 109049 | 180 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500423364 | 3,325 EA | 7/30/2014 | 3,631 EA | 6/14/2014 | 941 | 15 | 306 | 46 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500423369 | 3,900 EA | 9/14/2013 | 4,050 EA | 11/19/2013 | 941 | 15 | 150 | -66 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500423370 | 5,500 EA | 9/16/2013 | 5,793 EA | 12/9/2013 | 941 | 15 | 293 | -84 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500423373 | 10,680 EA | 9/16/2013 | 10,680 EA | 2/10/2014 | 941 | 15 | 0 | -147 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500423373 | 9,500 EA | 9/16/2013 | 9,390 EA | 3/15/2014 | 941 | 15 | -110 | -180 |
| 109049 | 40 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500423373 | 11,340 EA | 9/16/2013 | 11,340 EA | 3/27/2014 | 941 | 15 | 0 | -192 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500423374 | 4,200 EA | 9/16/2013 | 4,329 EA | 12/27/2013 | 941 | 15 | 129 | -102 |
| 109049 | 20 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500423374 | 4,200 EA | 9/16/2013 | 4,356 EA | 12/27/2013 | 941 | 15 | 156 | -102 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500423377 | 4,200 EA | 9/16/2013 | 4,331 EA | 11/16/2013 | 941 | 15 | 131 | -61 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500423377 | 4,200 EA | 9/16/2013 | 4,258 EA | 11/16/2013 | 941 | 15 | 58 | -61 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500423377 | 4,200 EA | 9/16/2013 | 4,266 EA | 11/30/2013 | 941 | 15 | 66 | -75 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500423377 | 4,200 EA | 9/16/2013 | 4,309 EA | 11/30/2013 | 941 | 15 | 109 | -75 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500423377 | 4,200 EA | 9/16/2013 | 4,343 EA | 12/4/2013 | 941 | 15 | 143 | -79 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500423379 | 3,200 EA | 9/16/2013 | 2,880 EA | 12/5/2013 | 941 | 15 | -320 | -80 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500423379 | 3,200 EA | 9/16/2013 | 2,924 EA | 12/13/2013 | 941 | 15 | -276 | -88 |
| 109049 | 30 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500423379 | 3,200 EA | 9/16/2013 | 2,711 EA | 2/24/2014 | 941 | 15 | -489 | -161 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500423380 | 2,700 EA | 9/16/2013 | 2,511 EA | 12/5/2013 | 941 | 15 | -189 | -80 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500423380 | 2,700 EA | 9/16/2013 | 2,509 EA | 1/8/2014 | 941 | 15 | -191 | -114 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500423380 | 2,700 EA | 9/16/2013 | 2,520 EA | 1/8/2014 | 941 | 15 | -180 | -114 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500423383 | 5,700 EA | 9/16/2013 | 6,018 EA | 3/19/2014 | 941 | 15 | 318 | -184 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500423383 | 5,700 EA | 9/16/2013 | 3,510 EA | 3/19/2014 | 941 | 15 | -2190 | -184 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500423383 | 5,700 EA | 9/16/2013 | 6,000 EA | 3/20/2014 | 941 | 15 | 300 | -185 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500423383 | 5,700 EA | 9/16/2013 | 6,000 EA | 3/20/2014 | 941 | 15 | 300 | -185 |
| 109049 | 50 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500423383 | 5,700 EA | 9/16/2013 | 5,580 EA | 3/24/2014 | 941 | 15 | -120 | -189 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500423384 | 2,892 EA | 9/16/2013 | 2,892 EA | 4/15/2014 | 941 | 15 | 0 | -211 |
| 109049 | 20 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500423384 | 1,926 EA | 9/16/2013 | 1,926 EA | 4/15/2014 | 941 | 15 | 0 | -211 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500426412 | 2,400 EA | 11/27/2013 | 1,392 EA | 1/29/2014 | 941 | 15 | -1008 | -63 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500426415 | 1,200 EA | 11/30/2013 | 1,236 EA | 1/29/2014 | 941 | 15 | 36 | -60 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500426417 | 26,250 EA | 11/27/2013 | 26,250 EA | 12/30/2013 | 941 | 15 | 0 | -33 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500426419 | 2,375 EA | 11/27/2013 | 1,517 EA | 12/28/2013 | 941 | 15 | -858 | -31 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500426421 | 3,900 EA | 11/27/2013 | 4,050 EA | 12/28/2013 | 941 | 15 | 150 | -31 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500426439 | 4,200 EA | 11/20/2013 | 4,343 EA | 12/5/2013 | 941 | 15 | 143 | -15 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500426439 | 4,200 EA | 11/20/2013 | 4,320 EA | 1/8/2014 | 941 | 15 | 120 | -49 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500426440 | 2,700 EA | 10/15/2013 | 2,496 EA | 11/27/2013 | 941 | 15 | -204 | -43 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500426440 | 2,700 EA | 10/15/2013 | 2,492 EA | 11/27/2013 | 941 | 15 | -208 | -43 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500426440 | 2,700 EA | 10/15/2013 | 2,544 EA | 2/19/2014 | 941 | 15 | -156 | -127 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500429364 | 4,200 EA | 7/9/2013 | 4,374 EA | 1/22/2014 | 941 | 15 | 174 | -197 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500429365 | 4,200 EA | 12/21/2013 | 4,230 EA | 12/23/2013 | 941 | 15 | 30 | -2 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500429365 | 4,200 EA | 12/21/2013 | 4,320 EA | 12/23/2013 | 941 | 15 | 120 | -2 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500429365 | 4,200 EA | 1/20/2014 | 4,350 EA | 1/24/2014 | 941 | 15 | 150 | -4 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500429365 | 4,200 EA | 1/20/2014 | 4,356 EA | 1/24/2014 | 941 | 15 | 156 | -4 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500429366 | 3,200 EA | 11/15/2013 | 3,071 EA | 2/24/2014 | 941 | 15 | -129 | -101 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500429366 | 3,200 EA | 11/15/2013 | 3,240 EA | 5/9/2014 | 941 | 15 | 40 | -175 |
| 109049 | 30 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500429366 | 3,200 EA | 11/15/2013 | 3,228 EA | 5/9/2014 | 941 | 15 | 28 | -175 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500429368 | 2,700 EA | 1/30/2014 | 2,487 EA | 2/19/2014 | 941 | 15 | -213 | -20 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500429368 | 2,700 EA | 1/30/2014 | 2,520 EA | 2/19/2014 | 941 | 15 | -180 | -20 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500429368 | 2,700 EA | 1/30/2014 | 2,472 EA | 2/19/2014 | 941 | 15 | -228 | -20 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500430799 | 2,871 EA | 12/10/2013 | 2,871 EA | 7/24/2014 | 941 | 15 | 0 | -226 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500430839 | 2,400 EA | 12/20/2013 | 2,508 EA | 1/10/2014 | 941 | 15 | 108 | -21 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500430840 | 2,037 EA | 12/20/2013 | 2,037 EA | 1/29/2014 | 941 | 15 | 0 | -40 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500430840 | 2,037 EA | 12/20/2013 | 2,037 EA | 9/12/2014 | 941 | 15 | 0 | -266 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500430842 | 4,750 EA | 2/20/2014 | 4,198 EA | 7/31/2014 | 941 | 15 | -552 | -161 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500430842 | 4,750 EA | 2/20/2014 | 4,198 EA | 2/20/2015 | 941 | 15 | -552 | -365 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500430845 | 3,900 EA | 1/24/2014 | 780 EA | 12/28/2014 | 941 | 15 | -3120 | 27 |
| 109049 | 20 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500430845 | 7,490 EA | 1/24/2014 | 7,490 EA | 9/12/2014 | 941 | 15 | 0 | -231 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500430848 | 11,000 EA | 1/10/2014 | 10,800 EA | 3/19/2014 | 941 | 15 | -200 | -68 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500430848 | 11,388 EA | 1/10/2014 | 11,388 EA | 3/27/2014 | 941 | 15 | 0 | -76 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500430850 | 5,500 EA | 1/10/2014 | 5,688 EA | 1/21/2014 | 941 | 15 | 188 | -11 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500430850 | 5,500 EA | 1/10/2014 | 5,715 EA | 4/28/2014 | 941 | 15 | 215 | -108 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500430850 | 5,500 EA | 1/10/2014 | 5,715 EA | 4/29/2014 | 941 | 15 | 215 | -109 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500430850 | 5,500 EA | 1/10/2014 | 5,715 EA | 7/10/2014 | 941 | 15 | 215 | -181 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500430853 | 10,680 EA | 12/10/2013 | 10,680 EA | 3/28/2014 | 941 | 15 | 0 | -108 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500432368 | 5,700 EA | 12/9/2013 | 5,724 EA | 3/24/2014 | 941 | 15 | 24 | -105 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500432368 | 5,700 EA | 12/9/2013 | 6,084 EA | 4/28/2014 | 941 | 15 | 384 | -140 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500432369 | 1,380 EA | 12/9/2013 | 1,380 EA | 4/28/2014 | 941 | 15 | 0 | -140 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500432369 | 2,916 EA | 12/9/2013 | 2,916 EA | 8/5/2014 | 941 | 15 | 0 | -239 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500432370 | 2,400 EA | 2/10/2014 | 2,507 EA | 4/7/2014 | 941 | 15 | 107 | -56 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500432371 | 33,250 EA | 12/9/2013 | 29,400 EA | 7/24/2014 | 941 | 15 | -3850 | -227 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500432372 | 2,519 EA | 1/10/2014 | 2,519 EA | 3/27/2014 | 941 | 15 | 0 | -76 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500432374 | 1,211 EA | 2/10/2014 | 1,211 EA | 4/7/2014 | 941 | 15 | 0 | -56 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500432376 | 1,200 EA | 1/10/2014 | 879 EA | 3/27/2014 | 941 | 15 | -321 | -76 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500432376 | 1,200 EA | 1/10/2014 | 957 EA | 3/27/2014 | 941 | 15 | -243 | -76 |
| 109049 | 30 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500432376 | 887 EA | 7/25/2014 | 887 EA | 3/27/2014 | 941 | 15 | 0 | 120 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500432378 | 2,818 EA | 2/10/2014 | 2,818 EA | 7/31/2014 | 941 | 15 | 0 | -171 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500432378 | 6,137 EA | 2/10/2014 | 6,137 EA | 7/31/2014 | 941 | 15 | 0 | -171 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500432378 | 2,818 EA | 2/10/2014 | 2,818 EA | 10/17/2014 | 941 | 15 | 0 | -249 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500432378 | 6,137 EA | 2/10/2014 | 6,137 EA | 10/17/2014 | 941 | 15 | 0 | -249 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500432380 | 5,500 EA | 1/10/2014 | 5,052 EA | 3/15/2014 | 941 | 15 | -448 | -64 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500432380 | 5,500 EA | 1/10/2014 | 5,683 EA | 3/15/2014 | 941 | 15 | 183 | -64 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500432381 | 5,500 EA | 2/10/2014 | 5,724 EA | 3/13/2014 | 941 | 15 | 224 | -31 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500432381 | 4,700 EA | 2/10/2014 | 4,860 EA | 3/27/2014 | 941 | 15 | 160 | -45 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500432382 | 9,500 EA | 2/28/2014 | 8,040 EA | 3/27/2014 | 941 | 15 | -1460 | -27 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500432382 | 10,680 EA | 2/28/2014 | 10,680 EA | 8/13/2014 | 941 | 15 | 0 | -166 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500432383 | 4,200 EA | 2/10/2014 | 4,356 EA | 1/22/2014 | 941 | 15 | 156 | 19 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500432383 | 4,200 EA | 2/10/2014 | 4,356 EA | 1/22/2014 | 941 | 15 | 156 | 19 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500432385 | 3,200 EA | 2/10/2014 | 3,132 EA | 4/15/2014 | 941 | 15 | -68 | -64 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500432385 | 3,200 EA | 2/10/2014 | 3,228 EA | 5/12/2014 | 941 | 15 | 28 | -91 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500432387 | 5,700 EA | 1/10/2014 | 5,628 EA | 3/18/2014 | 941 | 15 | -72 | -67 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500432387 | 5,700 EA | 1/10/2014 | 3,528 EA | 3/18/2014 | 941 | 15 | -2172 | -67 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500432387 | 5,700 EA | 1/10/2014 | 5,712 EA | 3/21/2014 | 941 | 15 | 12 | -70 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500432387 | 5,700 EA | 1/10/2014 | 5,676 EA | 3/25/2014 | 941 | 15 | -24 | -74 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500432388 | 2,892 EA | 1/10/2014 | 2,892 EA | 3/24/2014 | 941 | 15 | 0 | -73 |
| 109049 | 20 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500432388 | 2,862 EA | 1/10/2014 | 2,862 EA | 3/24/2014 | 941 | 15 | 0 | -73 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500437699 | 5,700 EA | 2/2/2014 | 5,757 EA | 6/30/2014 | 941 | 15 | 57 | -148 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500437700 | 5,500 EA | 3/14/2014 | 4,452 EA | 3/17/2014 | 941 | 15 | -1048 | -3 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500437700 | 5,500 EA | 3/14/2014 | 5,748 EA | 3/17/2014 | 941 | 15 | 248 | -3 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500437701 | 9,500 EA | 4/30/2014 | 7,860 EA | 3/28/2014 | 941 | 15 | -1640 | 33 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500437702 | 4,200 EA | 3/5/2014 | 4,356 EA | 2/14/2014 | 941 | 15 | 156 | 19 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500437702 | 4,200 EA | 3/5/2014 | 4,338 EA | 2/14/2014 | 941 | 15 | 138 | 19 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500437702 | 4,200 EA | 3/5/2014 | 4,266 EA | 2/19/2014 | 941 | 15 | 66 | 14 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500437703 | 3,200 EA | 4/4/2014 | 3,175 EA | 4/16/2014 | 941 | 15 | -25 | -12 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500437703 | 3,200 EA | 4/4/2014 | 3,252 EA | 4/16/2014 | 941 | 15 | 52 | -12 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500437704 | 1,200 EA | 4/4/2014 | 1,222 EA | 4/7/2014 | 941 | 15 | 22 | -3 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500437705 | 1,200 EA | 4/4/2014 | 959 EA | 3/27/2014 | 941 | 15 | -241 | 8 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500437705 | 1,200 EA | 4/4/2014 | 851 EA | 3/27/2014 | 941 | 15 | -349 | 8 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500437708 | 4,200 EA | 4/24/2014 | 4,374 EA | 3/7/2014 | 941 | 15 | 174 | 48 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500437709 | 2,700 EA | 3/5/2014 | 2,448 EA | 2/19/2014 | 941 | 15 | -252 | 14 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500437709 | 2,700 EA | 3/5/2014 | 2,381 EA | 3/6/2014 | 941 | 15 | -319 | -1 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500437709 | 2,700 EA | 3/5/2014 | 2,424 EA | 3/6/2014 | 941 | 15 | -276 | -1 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500437711 | 5,700 EA | 4/15/2014 | 6,014 EA | 3/27/2014 | 941 | 15 | 314 | 19 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500437711 | 5,700 EA | 4/15/2014 | 6,014 EA | 6/14/2014 | 941 | 15 | 314 | -60 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500437711 | 5,700 EA | 4/15/2014 | 6,072 EA | 4/2/2014 | 941 | 15 | 372 | 13 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500437711 | 5,700 EA | 6/20/2014 | 5,676 EA | 7/12/2014 | 941 | 15 | -24 | -22 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500437711 | 5,700 EA | 6/20/2014 | 5,676 EA | 9/11/2014 | 941 | 15 | -24 | -83 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500437711 | 5,700 EA | 6/20/2014 | 6,132 EA | 9/11/2014 | 941 | 15 | 432 | -83 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500437712 | 2,874 EA | 4/15/2014 | 2,874 EA | 3/25/2014 | 941 | 15 | 0 | 21 |
| 109049 | 10 | 61870 CEFTRIAXONE PINJ 250MG 10X10ML NOV | 4500437713 | 2,878 EA | 3/5/2014 | 2,878 EA | 6/14/2014 | 941 | 15 | 0 | -101 |
| 109049 | 20 | 61870 CEFTRIAXONE PINJ 250MG 10X10ML NOV | 4500437713 | 2,908 EA | 7/30/2014 | 2,908 EA | 7/10/2014 | 941 | 15 | 0 | 20 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500437714 | 11,167 EA | 3/5/2014 | 11,167 EA | 8/4/2014 | 941 | 15 | 0 | -152 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500437714 | 11,167 EA | 3/5/2014 | 11,167 EA | 8/6/2014 | 941 | 15 | 0 | -154 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500437716 | 28,500 EA | 3/5/2014 | 27,420 EA | 4/29/2014 | 941 | 15 | -1080 | -55 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500437716 | 28,500 EA | 3/5/2014 | 27,420 EA | 8/13/2014 | 941 | 15 | -1080 | -161 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500437716 | 28,500 EA | 3/5/2014 | 27,420 EA | 8/28/2014 | 941 | 15 | -1080 | -176 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500438401 | 720 EA | 2/10/2014 | 718 EA | 10/14/2014 | 941 | 15 | -2 | -246 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500444491 | 33,250 EA | 7/10/2014 | 34,560 EA | 10/10/2014 | 941 | 15 | 1310 | -92 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500450197 | 5,700 EA | 6/5/2014 | 5,704 EA | 5/14/2014 | 941 | 15 | 4 | 22 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500450197 | 5,700 EA | 7/30/2014 | 4,260 EA | 5/14/2014 | 941 | 15 | -1440 | 77 |

| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500450197 | 5,700 | EA | 6/5/2014 | 6,096 | EA | 6/5/2014 | 941 | 15 | 396 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500450197 | 5,170 | EA | 1/30/2015 | 2,068 | EA | 10/22/2014 | 941 | 15 | -3102 | 100 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500450202 | 1,375 | EA | 6/5/2014 | 1,353 | EA | 9/19/2014 | 941 | 15 | -22 | -106 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500450202 | 1,475 | EA | 6/5/2014 | 1,475 | EA | 12/10/2014 | 941 | 15 | 0 | -188 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500450203 | 2,400 | EA | 6/5/2014 | 2,507 | EA | 9/24/2014 | 941 | 15 | 107 | -111 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500450204 | 6,933 | EA | 6/5/2014 | 6,933 | EA | 8/13/2014 | 941 | 15 | 0 | -69 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500450204 | 6,960 | EA | 6/5/2014 | 6,960 | EA | 11/8/2014 | 941 | 15 | 0 | -156 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500450211 | 6,330 | EA | 7/30/2014 | 6,330 | EA | 10/17/2014 | 941 | 15 | 0 | -79 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500450212 | 11,000 | EA | 7/30/2014 | 11,520 | EA | 6/23/2014 | 941 | 15 | 520 | 37 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500450215 | 5,500 | EA | 6/30/2014 | 5,620 | EA | 6/23/2014 | 941 | 15 | 120 | 7 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500450215 | 5,500 | EA | 6/30/2014 | 5,833 | EA | 8/4/2014 | 941 | 15 | 333 | -35 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500450219 | 4,200 | EA | 6/30/2014 | 4,320 | EA | 3/8/2014 | 941 | 15 | 120 | 114 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500450219 | 4,200 | EA | 6/30/2014 | 4,204 | EA | 3/8/2014 | 941 | 15 | 4 | 114 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500450219 | 4,200 | EA | 6/30/2014 | 4,366 | EA | 3/11/2014 | 941 | 15 | 166 | 111 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500450220 | 2,700 | EA | 6/30/2014 | 2,458 | EA | 3/11/2014 | 941 | 15 | -242 | 111 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500450220 | 2,700 | EA | 6/30/2014 | 2,400 | EA | 5/12/2014 | 941 | 15 | -300 | 49 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500453450 | 11,335 | EA | 6/16/2014 | 11,335 | EA | 6/30/2014 | 941 | 15 | 0 | -14 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500453450 | 11,335 | EA | 6/16/2014 | 11,335 | EA | 10/14/2014 | 941 | 15 | 0 | -120 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500458078 | 5,700 | EA | 8/15/2014 | 5,844 | EA | 8/19/2014 | 941 | 15 | 144 | -4 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500458078 | 5,700 | EA | 8/15/2014 | 5,719 | EA | 8/19/2014 | 941 | 15 | 19 | -4 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500458083 | 1,379 | EA | 9/4/2014 | 1,379 | EA | 12/3/2014 | 941 | 15 | 0 | -90 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500458091 | 6,980 | EA | 9/4/2014 | 6,984 | EA | 11/17/2014 | 941 | 15 | 4 | -74 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500458091 | 5,920 | EA | 9/4/2014 | 5,220 | EA | 12/3/2014 | 941 | 15 | -700 | -90 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500458094 | 3,367 | EA | 9/4/2014 | 3,540 | EA | 11/3/2014 | 941 | 15 | 173 | -60 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500458094 | 3,325 | EA | 9/4/2014 | 3,367 | EA | 11/11/2014 | 941 | 15 | 42 | -68 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500458095 | 2,700 | EA | 8/20/2014 | 1,975 | EA | 9/10/2014 | 941 | 15 | -725 | -21 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500458097 | 2,400 | EA | 9/4/2014 | 2,503 | EA | 9/24/2014 | 941 | 15 | 103 | -20 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500458100 | 1,200 | EA | 9/4/2014 | 888 | EA | 11/5/2014 | 941 | 15 | -312 | -62 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500458103 | 1,200 | EA | 9/30/2014 | 1,235 | EA | 9/10/2014 | 941 | 15 | 35 | 20 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500458103 | 1,200 | EA | 9/30/2014 | 1,223 | EA | 9/10/2014 | 941 | 15 | 23 | 20 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500458105 | 5,500 | EA | 8/20/2014 | 5,880 | EA | 7/24/2014 | 941 | 15 | 380 | 27 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500458105 | 5,500 | EA | 8/20/2014 | 5,604 | EA | 7/30/2014 | 941 | 15 | 104 | 21 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500458106 | 2,700 | EA | 8/21/2014 | 2,319 | EA | 5/12/2014 | 941 | 15 | -381 | 101 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500458106 | 2,700 | EA | 8/21/2014 | 2,122 | EA | 5/12/2014 | 941 | 15 | -578 | 101 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500458106 | 2,700 | EA | 8/21/2014 | 2,448 | EA | 6/30/2014 | 941 | 15 | -252 | 52 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500458108 | 2,700 | EA | 9/26/2014 | 2,458 | EA | 6/30/2014 | 941 | 15 | -242 | 88 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500458108 | 2,700 | EA | 9/26/2014 | 2,472 | EA | 7/31/2014 | 941 | 15 | -228 | 57 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500458108 | 2,700 | EA | 9/26/2014 | 2,472 | EA | 7/31/2014 | 941 | 15 | -228 | 57 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500458109 | 5,700 | EA | 1/15/2015 | 3,504 | EA | 7/23/2014 | 941 | 15 | -2196 | 176 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500458109 | 5,700 | EA | 1/15/2015 | 3,504 | EA | 9/10/2014 | 941 | 15 | -2196 | 127 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500458109 | 5,700 | EA | 9/26/2014 | 6,020 | EA | 9/10/2014 | 941 | 15 | 320 | 16 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458110 | 4,200 | EA | 7/30/2014 | 4,284 | EA | 5/12/2014 | 941 | 15 | 84 | 79 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458110 | 4,332 | EA | 7/30/2014 | 4,332 | EA | 7/28/2014 | 941 | 15 | 0 | 2 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458110 | 4,312 | EA | 7/30/2014 | 4,312 | EA | 7/28/2014 | 941 | 15 | 0 | 2 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458110 | 4,320 | EA | 7/30/2014 | 4,320 | EA | 7/28/2014 | 941 | 15 | 0 | 2 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458112 | 4,208 | EA | 7/14/2014 | 4,208 | EA | 7/28/2014 | 941 | 15 | 0 | -14 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458112 | 4,338 | EA | 7/14/2014 | 4,338 | EA | 7/28/2014 | 941 | 15 | 0 | -14 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458112 | 4,235 | EA | 7/14/2014 | 4,235 | EA | 7/28/2014 | 941 | 15 | 0 | -14 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458112 | 4,308 | EA | 8/14/2014 | 4,308 | EA | 9/12/2014 | 941 | 15 | 0 | -29 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500458112 | 4,327 | EA | 8/14/2014 | 4,327 | EA | 10/17/2014 | 941 | 15 | 0 | -64 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500458113 | 5,790 | EA | 8/30/2014 | 5,790 | EA | 3/16/2015 | 941 | 15 | 0 | -198 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500458114 | 26,950 | EA | 8/13/2014 | 26,950 | EA | 11/3/2014 | 941 | 15 | 0 | -82 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500458116 | 27,950 | EA | 8/30/2014 | 27,950 | EA | 9/12/2014 | 941 | 15 | 0 | -13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500458117 | 7,725 EA | 8/21/2014 | 7,725 EA | 8/27/2014 | 941 | 15 | 0 | -6 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500458122 | 11,000 EA | 9/10/2014 | 11,289 EA | 9/10/2014 | 941 | 15 | 289 | 0 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500458122 | 11,000 EA | 9/10/2014 | 11,289 EA | 9/11/2014 | 941 | 15 | 289 | -1 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500458122 | 11,000 EA | 9/10/2014 | 11,700 EA | 10/14/2014 | 941 | 15 | 700 | -34 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500460003 | 5,700 EA | 8/28/2014 | 6,060 EA | 8/5/2014 | 941 | 15 | 360 | 23 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500460003 | 14,220 EA | 9/10/2014 | 5,688 EA | 10/22/2014 | 941 | 15 | -8532 | -42 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500460004 | 2,934 EA | 10/20/2014 | 2,934 EA | 9/29/2014 | 941 | 15 | 0 | 21 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500460005 | 2,400 EA | 10/30/2014 | 1,952 EA | 9/23/2014 | 941 | 15 | -448 | 37 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500460006 | 11,000 EA | 11/15/2014 | 11,472 EA | 11/5/2014 | 941 | 15 | 472 | 10 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460009 | 4,338 EA | 9/10/2014 | 4,338 EA | 8/12/2014 | 941 | 15 | 0 | 29 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460009 | 4,302 EA | 9/10/2014 | 4,302 EA | 8/12/2014 | 941 | 15 | 0 | 29 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460009 | 4,330 EA | 9/10/2014 | 4,330 EA | 8/12/2014 | 941 | 15 | 0 | 29 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460009 | 4,339 EA | 10/15/2014 | 4,338 EA | 10/1/2014 | 941 | 15 | -1 | 14 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460009 | 4,320 EA | 10/15/2014 | 4,320 EA | 10/8/2014 | 941 | 15 | 0 | 7 |
| 109049 | 60 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460009 | 4,312 EA | 10/20/2014 | 4,312 EA | 10/20/2014 | 941 | 15 | 0 | 0 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460017 | 4,338 EA | 9/1/2014 | 4,338 EA | 10/20/2014 | 941 | 15 | 0 | -49 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500460017 | 4,353 EA | 9/1/2014 | 4,353 EA | 10/20/2014 | 941 | 15 | 0 | -49 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500460021 | 3,200 EA | 9/30/2014 | 3,252 EA | 10/1/2014 | 941 | 15 | 52 | -1 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500460021 | 3,292 EA | 9/30/2014 | 3,292 EA | 10/17/2014 | 941 | 15 | 0 | -17 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500460023 | 2,700 EA | 9/26/2014 | 2,101 EA | 7/24/2014 | 941 | 15 | -599 | 64 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500460023 | 2,700 EA | 9/26/2014 | 2,466 EA | 7/31/2014 | 941 | 15 | -234 | 57 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500460023 | 2,700 EA | 9/26/2014 | 2,472 EA | 7/31/2014 | 941 | 15 | -228 | 57 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500460025 | 5,700 EA | 9/30/2014 | 4,956 EA | 9/11/2014 | 941 | 15 | -744 | 19 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500460025 | 5,700 EA | 9/30/2014 | 5,856 EA | 2/6/2015 | 941 | 15 | 156 | -129 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500460025 | 5,700 EA | 9/30/2014 | 5,892 EA | 2/6/2015 | 941 | 15 | 192 | -129 |
| 109049 | 40 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500460025 | 5,700 EA | 9/30/2014 | 5,898 EA | 2/6/2015 | 941 | 15 | 198 | -129 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500463639 | 5,700 EA | 10/15/2014 | 5,760 EA | 8/6/2014 | 941 | 15 | 60 | 70 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500463639 | 5,700 EA | 10/15/2014 | 5,676 EA | 8/6/2014 | 941 | 15 | -24 | 70 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500463639 | 5,700 EA | 10/15/2014 | 6,120 EA | 8/20/2014 | 941 | 15 | 420 | 56 |
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500463639 | 5,700 EA | 10/15/2014 | 5,586 EA | 8/20/2014 | 941 | 15 | -114 | 56 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500463648 | 2,928 EA | 10/8/2014 | 2,928 EA | 10/1/2014 | 941 | 15 | 0 | 7 |
| 109049 | 30 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500463648 | 2,928 EA | 11/15/2014 | 1,379 EA | 10/6/2014 | 941 | 15 | -1549 | 40 |
| 109049 | 30 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500463648 | 2,928 EA | 11/15/2014 | 1,379 EA | 12/6/2014 | 941 | 15 | -1549 | -21 |
| 109049 | 50 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500463648 | 2,843 EA | 11/15/2014 | 2,843 EA | 11/29/2014 | 941 | 15 | 0 | -14 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500463650 | 3,618 EA | 10/15/2014 | 3,618 EA | 10/21/2014 | 941 | 15 | 0 | -6 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500463650 | 3,564 EA | 10/15/2014 | 3,564 EA | 10/21/2014 | 941 | 15 | 0 | -6 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500463650 | 3,420 EA | 10/15/2014 | 3,420 EA | 10/20/2014 | 941 | 15 | 0 | -5 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500463650 | 3,545 EA | 10/15/2014 | 3,545 EA | 10/20/2014 | 941 | 15 | 0 | -5 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500463652 | 1,200 EA | 11/30/2014 | 1,242 EA | 11/5/2014 | 941 | 15 | 42 | 25 |
| 109049 | 20 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500463652 | 1,200 EA | 11/30/2014 | 876 EA | 3/14/2015 | 941 | 15 | -324 | -104 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500463666 | 9,840 EA | 10/15/2014 | 9,840 EA | 11/6/2014 | 941 | 15 | 0 | -22 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML  USA | 4500463667 | 5,500 EA | 10/30/2014 | 5,640 EA | 7/31/2014 | 941 | 15 | 140 | 91 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML  USA | 4500463667 | 5,500 EA | 10/30/2014 | 5,892 EA | 7/31/2014 | 941 | 15 | 392 | 91 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500463668 | 3,286 EA | 10/15/2014 | 3,286 EA | 12/3/2014 | 941 | 15 | 0 | -49 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500463668 | 3,286 EA | 10/15/2014 | 3,286 EA | 12/3/2014 | 941 | 15 | 0 | -49 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500463669 | 15,330 EA | 11/20/2014 | 11,820 EA | 11/11/2014 | 941 | 15 | -3510 | 9 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500463669 | 15,330 EA | 11/20/2014 | 11,820 EA | 11/13/2014 | 941 | 15 | -3510 | 7 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500463670 | 2,700 EA | 10/30/2014 | 2,263 EA | 1/26/2015 | 941 | 15 | -437 | -88 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500463670 | 2,700 EA | 10/30/2014 | 2,317 EA | 1/26/2015 | 941 | 15 | -383 | -88 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500463670 | 2,700 EA | 10/30/2014 | 2,294 EA | 2/3/2015 | 941 | 15 | -406 | -96 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500463671 | 4,320 EA | 10/3/2014 | 4,320 EA | 10/20/2014 | 941 | 15 | 0 | -17 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500463671 | 4,317 EA | 10/3/2014 | 4,317 EA | 10/22/2014 | 941 | 15 | 0 | -19 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500463671 | 4,336 EA | 10/30/2014 | 4,336 EA | 12/5/2014 | 941 | 15 | 0 | -36 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500463671 | 4,200 EA | 10/30/2014 | 4,235 EA | 2/3/2015 | 941 | 15 | 35 | -96 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500466877 | 5,700 EA | 11/4/2014 | 5,639 EA | 8/27/2014 | 941 | 15 | -61 | 69 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500466877 | 5,700 EA | 11/4/2014 | 5,664 EA | 8/27/2014 | 941 | 15 | -36 | 69 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500466877 | 5,700 EA | 11/4/2014 | 5,892 EA | 8/28/2014 | 941 | 15 | 192 | 68 |
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500466877 | 5,700 EA | 11/4/2014 | 5,988 EA | 8/28/2014 | 941 | 15 | 288 | 68 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500466879 | 3,420 EA | 11/26/2014 | 3,420 EA | 10/21/2014 | 941 | 15 | 0 | 36 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500466879 | 3,476 EA | 11/26/2014 | 3,516 EA | 11/5/2014 | 941 | 15 | 40 | 21 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500466879 | 3,438 EA | 11/26/2014 | 3,438 EA | 11/11/2014 | 941 | 15 | 0 | 15 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500466879 | 3,325 EA | 11/26/2014 | 3,476 EA | 11/13/2014 | 941 | 15 | 151 | 13 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500466881 | 4,200 EA | 11/30/2014 | 4,257 EA | 2/19/2015 | 941 | 15 | 57 | -81 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500466881 | 4,200 EA | 11/3/2014 | 4,320 EA | 2/24/2015 | 941 | 15 | 120 | -113 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500466881 | 4,200 EA | 11/3/2014 | 4,315 EA | 2/26/2015 | 941 | 15 | 115 | -115 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500466881 | 4,266 EA | 11/3/2014 | 4,266 EA | 3/23/2015 | 941 | 15 | 0 | -140 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466882 | 3,200 EA | 11/25/2014 | 3,269 EA | 3/17/2015 | 941 | 15 | 69 | -112 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466882 | 3,231 EA | 11/25/2014 | 3,231 EA | 4/23/2015 | 941 | 15 | 0 | -149 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500466884 | 9,931 EA | 11/20/2014 | 9,931 EA | 11/29/2014 | 941 | 15 | 0 | -9 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500466978 | 11,628 EA | 11/15/2014 | 11,628 EA | 10/22/2014 | 941 | 15 | 0 | 24 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500466978 | 9,180 EA | 11/7/2014 | 9,180 EA | 10/15/2014 | 941 | 15 | 0 | 23 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500466978 | 11,568 EA | 11/7/2014 | 11,568 EA | 10/15/2014 | 941 | 15 | 0 | 23 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500466980 | 5,500 EA | 11/7/2014 | 5,820 EA | 7/30/2014 | 941 | 15 | 320 | 100 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500466980 | 5,500 EA | 11/7/2014 | 5,292 EA | 8/19/2014 | 941 | 15 | -208 | 80 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500466980 | 5,807 EA | 11/7/2014 | 5,807 EA | 10/1/2014 | 941 | 15 | 0 | 37 |
| 109049 | 40 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500466980 | 5,772 EA | 11/7/2014 | 5,772 EA | 10/1/2014 | 941 | 15 | 0 | 37 |
| 109049 | 50 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500466980 | 5,500 EA | 11/7/2014 | 5,700 EA | 1/8/2015 | 941 | 15 | 200 | -62 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500466984 | 10,290 EA | 11/7/2014 | 10,290 EA | 10/22/2014 | 941 | 15 | 0 | 16 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500466984 | 9,360 EA | 11/7/2014 | 9,360 EA | 11/17/2014 | 941 | 15 | 0 | -10 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466985 | 3,298 EA | 11/7/2014 | 3,298 EA | 12/5/2014 | 941 | 15 | 0 | -28 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466985 | 3,200 EA | 11/7/2014 | 3,228 EA | 1/19/2015 | 941 | 15 | 28 | -73 |
| 109049 | 30 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466985 | 3,200 EA | 11/7/2014 | 3,252 EA | 2/19/2015 | 941 | 15 | 52 | -104 |
| 109049 | 40 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466985 | 3,200 EA | 11/7/2014 | 3,256 EA | 1/26/2015 | 941 | 15 | 56 | -80 |
| 109049 | 50 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466985 | 3,264 EA | 11/7/2014 | 3,264 EA | 4/22/2015 | 941 | 15 | 0 | -166 |
| 109049 | 60 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500466985 | 3,300 EA | 11/7/2014 | 3,300 EA | 4/21/2015 | 941 | 15 | 0 | -165 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500466988 | 2,040 EA | 11/10/2014 | 2,040 EA | 5/1/2015 | 941 | 15 | 0 | -172 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500466988 | 2,122 EA | 11/10/2014 | 2,122 EA | 5/1/2015 | 941 | 15 | 0 | -172 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500466988 | 2,448 EA | 11/10/2014 | 2,448 EA | 4/29/2015 | 941 | 15 | 0 | -170 |
| 109049 | 40 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500466988 | 2,700 EA | 11/10/2014 | 2,448 EA | 5/1/2015 | 941 | 15 | -252 | -172 |
| 109049 | 50 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500466988 | 2,700 EA | 11/10/2014 | 2,472 EA | 9/29/2015 | 941 | 15 | -228 | -323 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500470244 | 4,338 EA | 8/29/2014 | 4,338 EA | 8/27/2014 | 941 | 15 | 0 | 2 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500470468 | 5,500 EA | 12/19/2014 | 5,764 EA | 1/21/2015 | 941 | 15 | 264 | -33 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500470468 | 5,500 EA | 12/19/2014 | 5,568 EA | 2/12/2015 | 941 | 15 | 68 | -55 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500470468 | 5,500 EA | 12/19/2014 | 5,616 EA | 2/12/2015 | 941 | 15 | 116 | -55 |
| 109049 | 40 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500470468 | 5,500 EA | 12/19/2014 | 5,544 EA | 3/3/2015 | 941 | 15 | 44 | -74 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500470469 | 11,090 EA | 12/23/2014 | 11,090 EA | 1/21/2015 | 941 | 15 | 0 | -29 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500470469 | 11,250 EA | 12/23/2014 | 11,250 EA | 1/21/2015 | 941 | 15 | 0 | -29 |
| 109049 | 30 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500470469 | 10,490 EA | 12/23/2014 | 10,490 EA | 1/21/2015 | 941 | 15 | 0 | -29 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500470471 | 2,700 EA | 12/23/2014 | 2,430 EA | 4/29/2015 | 941 | 15 | -270 | -127 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500470471 | 2,472 EA | 12/23/2014 | 2,472 EA | 6/27/2015 | 941 | 15 | 0 | -186 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500470471 | 2,436 EA | 12/23/2014 | 2,436 EA | 6/27/2015 | 941 | 15 | 0 | -186 |
| 109049 | 40 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500470471 | 2,700 EA | 12/23/2014 | 2,494 EA | 9/29/2015 | 941 | 15 | -206 | -280 |
| 109049 | 10 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500470474 | 17,610 EA | 1/30/2015 | 17,610 EA | 1/21/2015 | 941 | 15 | 0 | 9 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500470475 | 4,224 EA | 12/10/2014 | 4,224 EA | 11/17/2014 | 941 | 15 | 0 | 23 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 5,700 EA | 1/12/2015 | 5,717 EA | 12/2/2014 | 941 | 15 | 17 | 41 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 15,180 EA | 1/12/2015 | 12,060 EA | 12/26/2014 | 941 | 15 | -3120 | 17 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 15,180 | EA | 1/12/2015 | 12,060 | EA | 12/26/2014 | 941 | 15 | -3120 | 17 |
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 14,970 | EA | 1/12/2015 | 12,092 | EA | 12/26/2014 | 941 | 15 | -2878 | 17 |
| 109049 | 40 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 14,970 | EA | 1/12/2015 | 12,092 | EA | 12/26/2014 | 941 | 15 | -2878 | 17 |
| 109049 | 60 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 12,000 | EA | 1/12/2015 | 11,623 | EA | 12/26/2014 | 941 | 15 | -377 | 17 |
| 109049 | 60 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500473822 | 12,000 | EA | 1/12/2015 | 11,623 | EA | 2/24/2015 | 941 | 15 | -377 | -43 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500473824 | 2,886 | EA | 1/23/2015 | 2,886 | EA | 3/20/2015 | 941 | 15 | 0 | -56 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 3,440 | EA | 1/23/2015 | 3,444 | EA | 11/11/2014 | 941 | 15 | 4 | 73 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 3,345 | EA | 1/23/2015 | 3,345 | EA | 12/10/2014 | 941 | 15 | 0 | 44 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 3,322 | EA | 1/23/2015 | 3,322 | EA | 12/16/2014 | 941 | 15 | 0 | 38 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 3,298 | EA | 1/23/2015 | 3,298 | EA | 12/16/2014 | 941 | 15 | 0 | 38 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 3,346 | EA | 1/23/2015 | 3,346 | EA | 12/16/2014 | 941 | 15 | 0 | 38 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 3,010 | EA | 1/23/2015 | 3,010 | EA | 12/16/2014 | 941 | 15 | 0 | 38 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500473828 | 2,686 | EA | 1/23/2015 | 2,686 | EA | 12/16/2014 | 941 | 15 | 0 | 38 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500473842 | 29,850 | EA | 2/2/2015 | 29,850 | EA | 1/27/2015 | 941 | 15 | 0 | 6 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500473843 | 10,632 | EA | 1/15/2015 | 10,632 | EA | 1/21/2015 | 941 | 15 | 0 | -6 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500473843 | 8,940 | EA | 1/15/2015 | 8,964 | EA | 1/27/2015 | 941 | 15 | 24 | -12 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500473843 | 11,460 | EA | 1/15/2015 | 11,460 | EA | 1/27/2015 | 941 | 15 | 0 | -12 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500473843 | 11,460 | EA | 1/15/2015 | 11,460 | EA | 1/27/2015 | 941 | 15 | 0 | -12 |
| 109049 | 40 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500473843 | 11,000 | EA | 1/15/2015 | 8,940 | EA | 1/28/2015 | 941 | 15 | -2060 | -13 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500473844 | 5,500 | EA | 1/30/2015 | 4,677 | EA | 1/5/2015 | 941 | 15 | -823 | 25 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500473844 | 5,500 | EA | 1/30/2015 | 5,290 | EA | 1/8/2015 | 941 | 15 | -210 | 22 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500473844 | 5,500 | EA | 1/30/2015 | 5,002 | EA | 1/8/2015 | 941 | 15 | -498 | 22 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500473845 | 4,200 | EA | 1/30/2015 | 4,296 | EA | 3/20/2015 | 941 | 15 | 96 | -49 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500473845 | 4,200 | EA | 1/30/2015 | 4,338 | EA | 3/25/2015 | 941 | 15 | 138 | -54 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500473845 | 4,200 | EA | 1/30/2015 | 4,338 | EA | 3/26/2015 | 941 | 15 | 138 | -55 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500473845 | 4,200 | EA | 1/30/2015 | 4,345 | EA | 4/10/2015 | 941 | 15 | 145 | -70 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500473845 | 4,200 | EA | 1/30/2015 | 4,188 | EA | 5/5/2015 | 941 | 15 | -12 | -95 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500473846 | 3,200 | EA | 11/20/2014 | 3,309 | EA | 5/5/2015 | 941 | 15 | 109 | -166 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500473846 | 3,200 | EA | 11/20/2014 | 3,316 | EA | 5/13/2015 | 941 | 15 | 116 | -174 |
| 109049 | 30 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500473846 | 3,200 | EA | 11/20/2014 | 3,276 | EA | 5/14/2015 | 941 | 15 | 76 | -175 |
| 109049 | 40 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500473846 | 3,200 | EA | 11/20/2014 | 3,303 | EA | 6/4/2015 | 941 | 15 | 103 | -196 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500473847 | 2,457 | EA | 11/25/2014 | 2,457 | EA | 6/27/2015 | 941 | 15 | 0 | -214 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500473847 | 2,488 | EA | 11/25/2014 | 2,488 | EA | 6/24/2015 | 941 | 15 | 0 | -211 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500473847 | 2,484 | EA | 3/15/2015 | 2,484 | EA | 7/7/2015 | 941 | 15 | 0 | -114 |
| 109049 | 40 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500473847 | 2,700 | EA | 3/15/2015 | 2,475 | EA | 7/13/2015 | 941 | 15 | -225 | -120 |
| 109049 | 40 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500473847 | 2,700 | EA | 3/15/2015 | 2,475 | EA | 7/13/2015 | 941 | 15 | -225 | -120 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500473848 | 2,928 | EA | 1/12/2015 | 2,928 | EA | 10/10/2014 | 941 | 15 | 0 | 94 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500473848 | 1,375 | EA | 1/12/2015 | 1,446 | EA | 2/27/2015 | 941 | 15 | 71 | -46 |
| 109049 | 10 | 61870 CEFTRIAXONE PINJ 250MG 10X10ML NOV | 4500473849 | 4,732 | EA | 2/23/2015 | 4,732 | EA | 2/20/2015 | 941 | 15 | 0 | 3 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500476389 | 5,700 | EA | 2/27/2015 | 5,016 | EA | 2/12/2015 | 941 | 15 | -684 | 15 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500476389 | 5,700 | EA | 2/27/2015 | 5,700 | EA | 3/3/2015 | 941 | 15 | 0 | -4 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500476389 | 5,700 | EA | 2/27/2015 | 4,876 | EA | 3/14/2015 | 941 | 15 | -824 | -15 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500476389 | 5,700 | EA | 2/27/2015 | 4,876 | EA | 3/14/2015 | 941 | 15 | -824 | -15 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500476389 | 5,700 | EA | 2/27/2015 | 4,876 | EA | 4/9/2015 | 941 | 15 | -824 | -41 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500476390 | 6,576 | EA | 2/27/2015 | 6,576 | EA | 7/7/2015 | 941 | 15 | 0 | -130 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500476391 | 1,200 | EA | 2/27/2015 | 1,212 | EA | 3/14/2015 | 941 | 15 | 12 | -15 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500476392 | 1,200 | EA | 2/27/2015 | 1,200 | EA | 2/19/2015 | 941 | 15 | 0 | 8 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500476392 | 1,200 | EA | 2/27/2015 | 1,212 | EA | 2/19/2015 | 941 | 15 | 12 | 8 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500476394 | 3,900 | EA | 2/27/2015 | 2,630 | EA | 4/16/2015 | 941 | 15 | -1270 | -48 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500476396 | 5,500 | EA | 2/27/2015 | 5,592 | EA | 2/27/2015 | 941 | 15 | 92 | 0 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500476396 | 5,500 | EA | 2/27/2015 | 5,616 | EA | 2/27/2015 | 941 | 15 | 116 | 0 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500476397 | 4,200 | EA | 2/27/2015 | 4,276 | EA | 2/26/2015 | 941 | 15 | 76 | 1 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500476398 | 2,916 | EA | 2/5/2015 | 2,916 | EA | 2/6/2015 | 941 | 15 | 0 | -1 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500476398 | 2,910 EA | 2/27/2015 | 2,910 EA | 2/6/2015 | 941 | 15 | 0 | 21 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500476399 | 11,308 EA | 3/17/2015 | 11,308 EA | 1/27/2015 | 941 | 15 | 0 | 49 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500476399 | 11,308 EA | 3/17/2015 | 11,308 EA | 2/12/2015 | 941 | 15 | 0 | 33 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476409 | 6,650 EA | 2/6/2015 | 6,528 EA | 3/9/2015 | 941 | 15 | -122 | -31 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476409 | 6,650 EA | 2/6/2015 | 6,774 EA | 3/9/2015 | 941 | 15 | 124 | -31 |
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476409 | 6,650 EA | 2/6/2015 | 6,799 EA | 3/27/2015 | 941 | 15 | 149 | -49 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 6,650 EA | 2/27/2015 | 5,700 EA | 3/9/2015 | 941 | 15 | -950 | -10 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 6,650 EA | 2/27/2015 | 5,700 EA | 3/9/2015 | 941 | 15 | -950 | -10 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 6,650 EA | 2/27/2015 | 6,936 EA | 3/27/2015 | 941 | 15 | 286 | -28 |
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 6,650 EA | 2/27/2015 | 3,456 EA | 6/8/2015 | 941 | 15 | -3194 | -101 |
| 109049 | 40 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 5,320 EA | 2/27/2015 | 2,701 EA | 2/20/2015 | 941 | 15 | -2619 | 7 |
| 109049 | 40 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 5,320 EA | 2/27/2015 | 2,701 EA | 2/20/2015 | 941 | 15 | -2619 | 7 |
| 109049 | 40 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 5,320 EA | 2/27/2015 | 2,701 EA | 2/20/2015 | 941 | 15 | -2619 | 7 |
| 109049 | 50 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500476410 | 7,164 EA | 7/30/2015 | 7,164 EA | 7/28/2015 | 941 | 15 | 0 | 2 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500476412 | 3,325 EA | 2/27/2015 | 3,444 EA | 3/27/2015 | 941 | 15 | 119 | -28 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,520 EA | 3/15/2015 | 3,520 EA | 12/26/2014 | 941 | 15 | 0 | 79 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 3/15/2015 | 3,321 EA | 1/5/2015 | 941 | 15 | -4 | 69 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 3/15/2015 | 3,324 EA | 1/26/2015 | 941 | 15 | -1 | 48 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 3/15/2015 | 3,502 EA | 1/26/2015 | 941 | 15 | 177 | 48 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 2/13/2015 | 3,336 EA | 1/29/2015 | 941 | 15 | 11 | 15 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 2/13/2015 | 3,261 EA | 1/29/2015 | 941 | 15 | -64 | 15 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 2/13/2015 | 3,528 EA | 1/29/2015 | 941 | 15 | 203 | 15 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 2/13/2015 | 3,540 EA | 1/29/2015 | 941 | 15 | 215 | 15 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 2/13/2015 | 3,558 EA | 1/29/2015 | 941 | 15 | 233 | 15 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500476413 | 3,325 EA | 2/13/2015 | 3,468 EA | 2/3/2015 | 941 | 15 | 143 | 10 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500480945 | 2,874 EA | 3/30/2015 | 2,874 EA | 3/25/2015 | 941 | 15 | 0 | 5 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500480945 | 2,874 EA | 3/30/2015 | 2,874 EA | 3/26/2015 | 941 | 15 | 0 | 4 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500480945 | 2,874 EA | 3/30/2015 | 2,874 EA | 3/27/2015 | 941 | 15 | 0 | 3 |
| 109049 | 30 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500480945 | 2,916 EA | 3/30/2015 | 2,916 EA | 3/27/2015 | 941 | 15 | 0 | 3 |
| 109049 | 50 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500480945 | 1,375 EA | 3/30/2015 | 1,374 EA | 4/1/2015 | 941 | 15 | -1 | -2 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500480946 | 5,985 EA | 3/30/2015 | 5,688 EA | 8/3/2015 | 941 | 15 | -297 | -126 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500480946 | 6,650 EA | 3/30/2015 | 7,068 EA | 7/28/2015 | 941 | 15 | 418 | -120 |
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500480946 | 6,650 EA | 3/30/2015 | 7,068 EA | 7/28/2015 | 941 | 15 | 418 | -120 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,492 EA | 3/27/2015 | 941 | 15 | 167 | -4 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,324 EA | 4/9/2015 | 941 | 15 | -1 | -17 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,396 EA | 4/9/2015 | 941 | 15 | 71 | -17 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,420 EA | 4/9/2015 | 941 | 15 | 95 | -17 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,360 EA | 4/9/2015 | 941 | 15 | 35 | -17 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,432 EA | 4/9/2015 | 941 | 15 | 107 | -17 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,504 EA | 4/9/2015 | 941 | 15 | 179 | -17 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,432 EA | 4/16/2015 | 941 | 15 | 107 | -24 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,444 EA | 9/2/2015 | 941 | 15 | 119 | -163 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500480948 | 3,325 EA | 3/23/2015 | 3,396 EA | 9/2/2015 | 941 | 15 | 71 | -163 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500480956 | 11,612 EA | 3/30/2015 | 8,082 EA | 4/16/2015 | 941 | 15 | -3530 | -17 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500480956 | 11,000 EA | 3/30/2015 | 10,644 EA | 4/23/2015 | 941 | 15 | -356 | -24 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500480956 | 11,000 EA | 5/1/2015 | 11,612 EA | 5/7/2015 | 941 | 15 | 612 | -6 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500480957 | 9,500 EA | 3/30/2015 | 10,140 EA | 2/19/2015 | 941 | 15 | 640 | 39 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500480957 | 9,500 EA | 3/30/2015 | 9,720 EA | 2/27/2015 | 941 | 15 | 220 | 31 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500480975 | 4,200 EA | 3/23/2015 | 4,338 EA | 5/18/2015 | 941 | 15 | 138 | -56 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500480975 | 4,200 EA | 3/23/2015 | 4,291 EA | 5/19/2015 | 941 | 15 | 91 | -57 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500480975 | 4,200 EA | 3/23/2015 | 4,320 EA | 5/19/2015 | 941 | 15 | 120 | -57 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500480975 | 4,200 EA | 3/23/2015 | 4,327 EA | 6/8/2015 | 941 | 15 | 127 | -77 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500480975 | 4,200 EA | 3/23/2015 | 4,310 EA | 6/8/2015 | 941 | 15 | 110 | -77 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500480976 | 3,200 EA | 3/30/2015 | 3,291 EA | 5/14/2015 | 941 | 15 | 91 | -45 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500480976 | 3,200 EA | 3/30/2015 | 3,317 EA | 5/18/2015 | 941 | 15 | 117 | -49 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500480976 | 3,200 EA | 3/30/2015 | 3,317 EA | 5/19/2015 | 941 | 15 | 117 | -50 |
| 109049 | 30 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500480976 | 3,200 EA | 3/30/2015 | 3,298 EA | 6/4/2015 | 941 | 15 | 98 | -66 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500480977 | 2,515 EA | 3/20/2015 | 2,515 EA | 7/13/2015 | 941 | 15 | 0 | -115 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500480977 | 2,700 EA | 3/20/2015 | 2,496 EA | 7/16/2015 | 941 | 15 | -204 | -118 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500480977 | 2,700 EA | 3/20/2015 | 2,461 EA | 7/28/2015 | 941 | 15 | -239 | -130 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500480978 | 2,976 EA | 5/1/2015 | 2,976 EA | 5/7/2015 | 941 | 15 | 0 | -6 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500480978 | 1,500 EA | 5/30/2015 | 1,500 EA | 5/13/2015 | 941 | 15 | 0 | 17 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500482911 | 2,904 EA | 4/6/2015 | 2,904 EA | 5/28/2015 | 941 | 15 | 0 | -52 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500482913 | 2,700 EA | 3/20/2015 | 2,508 EA | 7/16/2015 | 941 | 15 | -192 | -118 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500482913 | 2,700 EA | 3/20/2015 | 2,487 EA | 7/16/2015 | 941 | 15 | -213 | -118 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500482913 | 2,700 EA | 3/20/2015 | 2,479 EA | 8/11/2015 | 941 | 15 | -221 | -144 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500482923 | 4,302 EA | 4/3/2015 | 4,320 EA | 6/15/2015 | 941 | 15 | 18 | -73 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500482923 | 4,200 EA | 4/3/2015 | 4,320 EA | 6/18/2015 | 941 | 15 | 120 | -76 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500482923 | 4,200 EA | 7/15/2015 | 4,302 EA | 6/24/2015 | 941 | 15 | 102 | 21 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500482923 | 4,200 EA | 4/3/2015 | 4,338 EA | 7/28/2015 | 941 | 15 | 138 | -116 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500482923 | 4,200 EA | 4/3/2015 | 4,333 EA | 7/28/2015 | 941 | 15 | 133 | -116 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,325 EA | 5/1/2015 | 3,525 EA | 8/12/2015 | 941 | 15 | 200 | -103 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,444 EA | 5/1/2015 | 3,444 EA | 8/12/2015 | 941 | 15 | 0 | -103 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,444 EA | 5/1/2015 | 3,444 EA | 8/12/2015 | 941 | 15 | 0 | -103 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,564 EA | 5/1/2015 | 3,564 EA | 8/12/2015 | 941 | 15 | 0 | -103 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,504 EA | 5/1/2015 | 3,504 EA | 8/24/2015 | 941 | 15 | 0 | -115 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,468 EA | 5/1/2015 | 3,468 EA | 8/24/2015 | 941 | 15 | 0 | -115 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,504 EA | 5/1/2015 | 3,504 EA | 8/26/2015 | 941 | 15 | 0 | -117 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,325 EA | 5/1/2015 | 3,480 EA | 8/31/2015 | 941 | 15 | 155 | -122 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,325 EA | 5/1/2015 | 3,537 EA | 8/31/2015 | 941 | 15 | 212 | -122 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500482966 | 3,325 EA | 5/1/2015 | 3,288 EA | 9/2/2015 | 941 | 15 | -37 | -124 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500486290 | 5,760 EA | 5/29/2015 | 5,760 EA | 9/17/2015 | 941 | 15 | 0 | -111 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500486290 | 6,650 EA | 5/29/2015 | 6,948 EA | 9/15/2015 | 941 | 15 | 298 | -109 |
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500486290 | 6,960 EA | 5/29/2015 | 6,960 EA | 9/29/2015 | 941 | 15 | 0 | -123 |
| 109049 | 10 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500486291 | 39,900 EA | 5/29/2015 | 32,730 EA | 6/8/2015 | 941 | 15 | -7170 | -10 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500486293 | 3,325 EA | 5/29/2015 | 3,276 EA | 8/4/2015 | 941 | 15 | -49 | -67 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500486293 | 3,325 EA | 5/29/2015 | 3,600 EA | 8/4/2015 | 941 | 15 | 275 | -67 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500486293 | 3,325 EA | 5/29/2015 | 3,535 EA | 8/4/2015 | 941 | 15 | 210 | -67 |
| 109049 | 40 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500486293 | 3,325 EA | 5/29/2015 | 3,460 EA | 8/4/2015 | 941 | 15 | 135 | -67 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500486294 | 2,800 EA | 5/29/2015 | 1,956 EA | 6/9/2015 | 941 | 15 | -844 | -11 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500486296 | 1,200 EA | 5/29/2015 | 1,260 EA | 6/3/2015 | 941 | 15 | 60 | -5 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500486296 | 1,200 EA | 5/29/2015 | 1,244 EA | 6/3/2015 | 941 | 15 | 44 | -5 |
| 109049 | 30 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500486296 | 1,200 EA | 5/29/2015 | 1,260 EA | 6/3/2015 | 941 | 15 | 60 | -5 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500486299 | 19,000 EA | 5/29/2015 | 19,700 EA | 7/21/2015 | 941 | 15 | 700 | -53 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500486301 | 9,270 EA | 5/15/2015 | 9,270 EA | 5/7/2015 | 941 | 15 | 0 | 8 |
| 109049 | 30 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500486301 | 2,850 EA | 4/30/2015 | 2,957 EA | 4/16/2015 | 941 | 15 | 107 | 14 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500486302 | 5,500 EA | 5/29/2015 | 4,560 EA | 4/9/2015 | 941 | 15 | -940 | 50 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500486302 | 5,500 EA | 5/29/2015 | 5,664 EA | 4/13/2015 | 941 | 15 | 164 | 46 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500486302 | 5,500 EA | 5/29/2015 | 5,561 EA | 4/13/2015 | 941 | 15 | 61 | 46 |
| 109049 | 40 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500486302 | 5,500 EA | 5/29/2015 | 5,154 EA | 4/13/2015 | 941 | 15 | -346 | 46 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500486305 | 4,318 EA | 5/12/2015 | 4,318 EA | 8/25/2015 | 941 | 15 | 0 | -105 |
| 109049 | 10 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500486305 | 4,318 EA | 5/12/2015 | 4,318 EA | 8/25/2015 | 941 | 15 | 0 | -105 |
| 109049 | 20 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500486305 | 4,351 EA | 5/12/2015 | 4,351 EA | 8/25/2015 | 941 | 15 | 0 | -105 |
| 109049 | 30 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500486305 | 4,356 EA | 5/12/2015 | 4,356 EA | 8/24/2015 | 941 | 15 | 0 | -104 |
| 109049 | 40 | 48695 PIPERACIL/TAZO PINJ 2.25G 10X30ML USA | 4500486305 | 4,374 EA | 5/12/2015 | 4,374 EA | 8/24/2015 | 941 | 15 | 0 | -104 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500486307 | 4,200 EA | 5/12/2015 | 4,320 EA | 8/13/2015 | 941 | 15 | 120 | -93 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500486307 | 4,284 EA | 5/12/2015 | 4,284 EA | 9/22/2015 | 941 | 15 | 0 | -133 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500486307 | 4,258 EA | 5/12/2015 | 4,258 EA | 9/17/2015 | 941 | 15 | 0 | -128 |
| 109049 | 40 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500486307 | 4,200 EA | 5/12/2015 | 4,166 EA | 10/26/2015 | 941 | 15 | -34 | -167 |
| 109049 | 50 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500486307 | 4,166 EA | 5/12/2015 | 4,122 EA | 11/19/2015 | 941 | 15 | -44 | -191 |
| 109049 | 10 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500486342 | 3,296 EA | 5/12/2015 | 3,296 EA | 6/24/2015 | 941 | 15 | 0 | -43 |
| 109049 | 20 | 48696 PIPERACIL/TAZO PINJ 4.5G 10X48ML USA | 4500486342 | 3,200 EA | 5/12/2015 | 3,276 EA | 8/18/2015 | 941 | 15 | 76 | -98 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500486343 | 2,700 EA | 5/29/2015 | 2,400 EA | 8/11/2015 | 941 | 15 | -300 | -74 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500486343 | 2,508 EA | 5/29/2015 | 2,508 EA | 9/29/2015 | 941 | 15 | 0 | -123 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500486343 | 2,700 EA | 5/29/2015 | 2,448 EA | 10/23/2015 | 941 | 15 | -252 | -147 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500486344 | 5,700 EA | 5/15/2015 | 5,316 EA | 5/19/2015 | 941 | 15 | -384 | -4 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500486344 | 5,700 EA | 5/15/2015 | 5,568 EA | 5/19/2015 | 941 | 15 | -132 | -4 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500486345 | 2,532 EA | 6/2/2015 | 2,532 EA | 5/28/2015 | 941 | 15 | 0 | 5 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500486345 | 2,908 EA | 6/2/2015 | 2,908 EA | 5/28/2015 | 941 | 15 | 0 | 5 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500488150 | 10,800 EA | 6/25/2015 | 11,100 EA | 5/7/2015 | 941 | 15 | 300 | 49 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500488150 | 10,800 EA | 6/25/2015 | 10,800 EA | 5/19/2015 | 941 | 15 | 0 | 37 |
| 109049 | 30 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500488150 | 9,500 EA | 6/25/2015 | 9,110 EA | 6/3/2015 | 941 | 15 | -390 | 22 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500488153 | 5,772 EA | 5/30/2015 | 5,772 EA | 5/7/2015 | 941 | 15 | 0 | 23 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500488153 | 4,320 EA | 6/15/2015 | 4,320 EA | 6/9/2015 | 941 | 15 | 0 | 6 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500488153 | 5,500 EA | 6/15/2015 | 5,736 EA | 6/3/2015 | 941 | 15 | 236 | 12 |
| 109049 | 40 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500488153 | 5,500 EA | 5/30/2015 | 5,628 EA | 5/7/2015 | 941 | 15 | 128 | 23 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500489218 | 5,700 EA | 6/1/2015 | 5,928 EA | 5/13/2015 | 941 | 15 | 228 | 19 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500489218 | 5,700 EA | 6/1/2015 | 6,084 EA | 8/6/2015 | 941 | 15 | 384 | -66 |
| 109049 | 30 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500489218 | 5,700 EA | 6/1/2015 | 6,018 EA | 8/6/2015 | 941 | 15 | 318 | -66 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500489219 | 2,892 EA | 4/30/2015 | 2,892 EA | 5/20/2015 | 941 | 15 | 0 | -20 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500489219 | 2,820 EA | 4/30/2015 | 2,820 EA | 5/20/2015 | 941 | 15 | 0 | -20 |
| 109049 | 50 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500489219 | 2,874 EA | 6/30/2015 | 2,874 EA | 5/22/2015 | 941 | 15 | 0 | 39 |
| 109049 | 70 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500489219 | 2,910 EA | 8/15/2015 | 2,910 EA | 6/24/2015 | 941 | 15 | 0 | 52 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500489220 | 7,174 EA | 6/26/2015 | 7,174 EA | 7/11/2015 | 941 | 15 | 0 | -15 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500489220 | 7,174 EA | 6/26/2015 | 7,174 EA | 7/13/2015 | 941 | 15 | 0 | -17 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,325 EA | 6/24/2015 | 3,372 EA | 9/2/2015 | 941 | 15 | 47 | -70 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,325 EA | 6/24/2015 | 3,492 EA | 9/5/2015 | 941 | 15 | 167 | -73 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,325 EA | 6/24/2015 | 3,562 EA | 9/5/2015 | 941 | 15 | 237 | -73 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,325 EA | 6/24/2015 | 2,952 EA | 9/8/2015 | 941 | 15 | -373 | -76 |
| 109049 | 50 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,420 EA | 6/24/2015 | 3,420 EA | 9/10/2015 | 941 | 15 | 0 | -78 |
| 109049 | 60 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,325 EA | 6/24/2015 | 3,477 EA | 9/10/2015 | 941 | 15 | 152 | -78 |
| 109049 | 70 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,325 EA | 6/24/2015 | 3,444 EA | 9/10/2015 | 941 | 15 | 119 | -78 |
| 109049 | 80 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,432 EA | 6/24/2015 | 3,432 EA | 9/22/2015 | 941 | 15 | 0 | -90 |
| 109049 | 90 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,465 EA | 6/24/2015 | 3,465 EA | 9/30/2015 | 941 | 15 | 0 | -98 |
| 109049 | 100 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500489222 | 3,252 EA | 6/24/2015 | 3,252 EA | 1/13/2016 | 941 | 15 | 0 | -203 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500489240 | 7,605 EA | 6/9/2015 | 7,605 EA | 7/21/2015 | 941 | 15 | 0 | -42 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500489259 | 1,548 EA | 5/30/2015 | 1,548 EA | 6/18/2015 | 941 | 15 | 0 | -19 |
| 109049 | 20 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500489259 | 1,375 EA | 5/30/2015 | 1,236 EA | 7/27/2015 | 941 | 15 | -139 | -58 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500489259 | 1,375 EA | 5/30/2015 | 1,314 EA | 7/27/2015 | 941 | 15 | -61 | -58 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500492156 | 5,700 EA | 7/21/2015 | 3,888 EA | 9/18/2015 | 941 | 15 | -1812 | -59 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500492161 | 2,940 EA | 7/20/2015 | 2,940 EA | 7/31/2015 | 941 | 15 | 0 | -11 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500492161 | 1,380 EA | 7/20/2015 | 1,380 EA | 8/5/2015 | 941 | 15 | 0 | -16 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500492164 | 6,840 EA | 8/30/2015 | 6,840 EA | 9/15/2015 | 941 | 15 | 0 | -16 |
| 109049 | 20 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500492164 | 6,880 EA | 8/30/2015 | 6,888 EA | 9/22/2015 | 941 | 15 | 8 | -23 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500492167 | 3,325 EA | 7/10/2015 | 3,600 EA | 9/10/2015 | 941 | 15 | 275 | -62 |
| 109049 | 20 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500492167 | 3,564 EA | 7/10/2015 | 3,564 EA | 9/17/2015 | 941 | 15 | 0 | -69 |
| 109049 | 30 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500492167 | 3,564 EA | 7/10/2015 | 3,564 EA | 10/28/2015 | 941 | 15 | 0 | -110 |
| 109049 | 40 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500492167 | 3,020 EA | 7/10/2015 | 3,020 EA | 10/28/2015 | 941 | 15 | 0 | -110 |
| 109049 | 50 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500492167 | 3,588 EA | 7/10/2015 | 3,588 EA | 9/29/2015 | 941 | 15 | 0 | -81 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500492175 | 3,587 EA | 7/30/2015 | 3,587 EA | 1/15/2016 | 941 | 15 | 0 | -169 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500492175 | 3,004 EA | 7/30/2015 | 3,004 EA | 1/15/2016 | 941 | 15 | 0 | -169 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500492175 | 3,456 EA | 7/30/2015 | 3,456 EA | 2/4/2016 | 941 | 15 | 0 | -189 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500492177 | 4,200 EA | 7/8/2015 | 4,181 EA | 10/23/2015 | 941 | 15 | -19 | -107 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500492177 | 4,276 EA | 7/8/2015 | 4,276 EA | 11/5/2015 | 941 | 15 | 0 | -120 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500492177 | 4,163 EA | 7/8/2015 | 4,163 EA | 1/22/2016 | 941 | 15 | 0 | -198 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500492184 | 2,940 EA | 8/30/2015 | 2,940 EA | 9/12/2015 | 941 | 15 | 0 | -13 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500492184 | 1,791 EA | 9/30/2015 | 1,791 EA | 9/12/2015 | 941 | 15 | 0 | 18 |
| 109049 | 40 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500492184 | 2,886 EA | 9/30/2015 | 2,886 EA | 9/12/2015 | 941 | 15 | 0 | 18 |
| 109049 | 10 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500492517 | 6,750 EA | 6/30/2015 | 5,628 EA | 9/2/2015 | 941 | 15 | -1122 | -64 |
| 109049 | 20 | 51025 CEFEPIME PINJ 1G 10X20ML NOV | 4500492517 | 6,750 EA | 6/30/2015 | 7,206 EA | 9/14/2015 | 941 | 15 | 456 | -76 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500492518 | 2,400 EA | 7/10/2015 | 2,532 EA | 8/5/2015 | 941 | 15 | 132 | -26 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500492519 | 1,600 EA | 7/10/2015 | 1,234 EA | 8/20/2015 | 941 | 15 | -366 | -41 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500492520 | 11,000 EA | 7/13/2015 | 10,920 EA | 7/21/2015 | 941 | 15 | -80 | -8 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500492520 | 11,000 EA | 7/13/2015 | 10,920 EA | 7/21/2015 | 941 | 15 | -80 | -8 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500495520 | 6,996 EA | 8/30/2015 | 6,996 EA | 9/16/2015 | 941 | 15 | 0 | -17 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500495520 | 5,080 EA | 8/30/2015 | 5,080 EA | 2/5/2016 | 941 | 15 | 0 | -159 |
| 109049 | 10 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500495521 | 33,250 EA | 8/30/2015 | 13,800 EA | 9/16/2015 | 941 | 15 | -19450 | -17 |
| 109049 | 10 | 51024 CEFEPIME PINJ 2G 10X20ML NOV | 4500495523 | 3,594 EA | 8/14/2015 | 3,594 EA | 2/16/2016 | 941 | 15 | 0 | -186 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500495524 | 3,429 EA | 8/17/2015 | 3,429 EA | 1/15/2016 | 941 | 15 | 0 | -151 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500495524 | 3,480 EA | 8/17/2015 | 3,480 EA | 1/15/2016 | 941 | 15 | 0 | -151 |
| 109049 | 30 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500495524 | 3,525 EA | 8/17/2015 | 3,525 EA | 1/15/2016 | 941 | 15 | 0 | -151 |
| 109049 | 40 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500495524 | 3,488 EA | 8/17/2015 | 3,488 EA | 1/15/2016 | 941 | 15 | 0 | -151 |
| 109049 | 10 | 48913 CEFEPIME PINJ 2G 20ML USA | 4500495525 | 34,740 EA | 8/25/2015 | 34,740 EA | 9/17/2015 | 941 | 15 | 0 | -23 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500495530 | 9,599 EA | 7/31/2015 | 9,599 EA | 7/20/2015 | 941 | 15 | 0 | 11 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500495530 | 11,352 EA | 7/31/2015 | 11,352 EA | 7/20/2015 | 941 | 15 | 0 | 11 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500495530 | 10,452 EA | 7/31/2015 | 10,452 EA | 7/16/2015 | 941 | 15 | 0 | 15 |
| 109049 | 40 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500495530 | 11,000 EA | 8/15/2015 | 10,044 EA | 7/21/2015 | 941 | 15 | -956 | 25 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500496240 | 4,050 EA | 8/14/2015 | 4,050 EA | 6/24/2015 | 941 | 15 | 0 | 51 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500496268 | 11,000 EA | 7/31/2015 | 10,704 EA | 7/23/2015 | 941 | 15 | -296 | 8 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500496268 | 11,000 EA | 7/31/2015 | 8,196 EA | 7/23/2015 | 941 | 15 | -2804 | 8 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500496288 | 2,082 EA | 8/14/2015 | 2,082 EA | 9/28/2015 | 941 | 15 | 0 | -45 |
| 109049 | 20 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500496288 | 3,032 EA | 8/14/2015 | 3,032 EA | 9/30/2015 | 941 | 15 | 0 | -47 |
| 109049 | 40 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500496288 | 1,375 EA | 8/14/2015 | 858 EA | 10/14/2015 | 941 | 15 | -517 | -61 |
| 109049 | 10 | 47852 CEFOXITIN PINJ 10G 10X100ML USA | 4500499639 | 578 EA | 9/15/2015 | 578 EA | 12/30/2015 | 941 | 15 | 0 | -106 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500499640 | 9,900 EA | 10/4/2015 | 9,900 EA | 8/26/2015 | 941 | 15 | 0 | 39 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500499640 | 9,900 EA | 10/4/2015 | 9,900 EA | 9/11/2015 | 941 | 15 | 0 | 23 |
| 109049 | 20 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500499640 | 1,877 EA | 2/28/2016 | 1,877 EA | 2/3/2016 | 941 | 15 | 0 | 25 |
| 109049 | 30 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500499640 | 4,750 EA | 10/4/2015 | 5,202 EA | 9/11/2015 | 941 | 15 | 452 | 23 |
| 109049 | 40 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500499640 | 6,192 EA | 10/4/2015 | 6,192 EA | 9/29/2015 | 941 | 15 | 0 | 5 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500499641 | 11,790 EA | 10/4/2015 | 11,790 EA | 9/21/2015 | 941 | 15 | 0 | 13 |
| 109049 | 20 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500499641 | 9,685 EA | 10/4/2015 | 9,685 EA | 9/21/2015 | 941 | 15 | 0 | 13 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500499642 | 10,656 EA | 8/30/2015 | 7,256 EA | 8/10/2015 | 941 | 15 | -3400 | 20 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500499642 | 11,000 EA | 10/4/2015 | 10,656 EA | 8/13/2015 | 941 | 15 | -344 | 52 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500499642 | 11,000 EA | 10/4/2015 | 11,073 EA | 8/26/2015 | 941 | 15 | 73 | 39 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500499644 | 4,872 EA | 9/14/2015 | 4,056 EA | 9/15/2015 | 941 | 15 | -816 | -1 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500499644 | 5,500 EA | 9/14/2015 | 4,872 EA | 9/17/2015 | 941 | 15 | -628 | -3 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500499644 | 5,500 EA | 9/14/2015 | 5,640 EA | 9/18/2015 | 941 | 15 | 140 | -4 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500499645 | 10,860 EA | 10/4/2015 | 10,860 EA | 8/20/2015 | 941 | 15 | 0 | 45 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500499645 | 11,310 EA | 10/4/2015 | 11,310 EA | 8/27/2015 | 941 | 15 | 0 | 38 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500499647 | 15,500 EA | 9/14/2015 | 10,880 EA | 10/13/2015 | 941 | 15 | -4620 | -29 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500499647 | 15,500 EA | 9/14/2015 | 10,880 EA | 10/28/2015 | 941 | 15 | -4620 | -44 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500499647 | 15,500 EA | 9/14/2015 | 10,880 EA | 11/12/2015 | 941 | 15 | -4620 | -59 |

| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500499647 | 5,700 | EA | 9/14/2015 | 5,652 | EA | 10/6/2015 | 941 | 15 | -48 | -22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500499647 | 5,700 | EA | 9/14/2015 | 5,652 | EA | 10/7/2015 | 941 | 15 | -48 | -23 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500499649 | 3,078 | EA | 10/4/2015 | 3,078 | EA | 9/17/2015 | 941 | 15 | 0 | 17 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500499653 | 4,291 | EA | 10/1/2015 | 4,291 | EA | 12/15/2015 | 941 | 15 | 0 | -75 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500499653 | 4,248 | EA | 10/1/2015 | 4,248 | EA | 1/13/2016 | 941 | 15 | 0 | -104 |
| 109049 | 10 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500499654 | 3,462 | EA | 10/15/2015 | 3,462 | EA | 2/5/2016 | 941 | 15 | 0 | -113 |
| 109049 | 20 | 48914 CEFEPIME PINJ 2G 10X20ML USA | 4500499654 | 3,540 | EA | 10/15/2015 | 3,540 | EA | 2/5/2016 | 941 | 15 | 0 | -113 |
| 109049 | 10 | 51027 CEFOXITIN PINJ 1G 25x20ML NOV | 4500499656 | 2,400 | EA | 10/4/2015 | 2,520 | EA | 12/4/2015 | 941 | 15 | 120 | -61 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500499658 | 3,540 | EA | 10/14/2015 | 1,416 | EA | 9/21/2015 | 941 | 15 | -2124 | 23 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500499662 | 1,396 | EA | 9/30/2015 | 1,396 | EA | 9/14/2015 | 941 | 15 | 0 | 16 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500499662 | 1,396 | EA | 9/30/2015 | 1,396 | EA | 9/15/2015 | 941 | 15 | 0 | 15 |
| 109049 | 20 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500499662 | 1,200 | EA | 9/30/2015 | 1,236 | EA | 9/15/2015 | 941 | 15 | 36 | 15 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500499664 | 1,200 | EA | 10/4/2015 | 1,255 | EA | 9/12/2015 | 941 | 15 | 55 | 22 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500499666 | 2,700 | EA | 10/5/2015 | 2,503 | EA | 11/30/2015 | 941 | 15 | -197 | -56 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500499666 | 2,700 | EA | 10/5/2015 | 2,496 | EA | 11/30/2015 | 941 | 15 | -204 | -56 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500499666 | 2,700 | EA | 10/5/2015 | 2,256 | EA | 3/3/2016 | 941 | 15 | -444 | -150 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500501636 | 1,413 | EA | 10/1/2015 | 1,413 | EA | 10/13/2015 | 941 | 15 | 0 | -12 |
| 109049 | 20 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500501636 | 1,500 | EA | 10/1/2015 | 1,500 | EA | 10/14/2015 | 941 | 15 | 0 | -13 |
| 109049 | 30 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500501636 | 2,940 | EA | 11/30/2015 | 2,940 | EA | 10/29/2015 | 941 | 15 | 0 | 32 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500502765 | 5,700 | EA | 11/9/2015 | 5,766 | EA | 11/10/2015 | 941 | 15 | 66 | -1 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500502765 | 5,700 | EA | 11/25/2015 | 4,976 | EA | 11/17/2015 | 941 | 15 | -724 | 8 |
| 109049 | 10 | 47805 CEFOXITIN PINJ 1G 25x20ML USA | 4500502800 | 2,496 | EA | 10/15/2015 | 2,496 | EA | 11/30/2015 | 941 | 15 | 0 | -46 |
| 109049 | 10 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500502802 | 1,870 | EA | 11/30/2015 | 1,874 | EA | 10/29/2015 | 941 | 15 | 4 | 32 |
| 109049 | 20 | 61130 CEFAZOLIN PINJ 10G 10X100ML NOV | 4500502802 | 2,940 | EA | 11/30/2015 | 2,940 | EA | 11/10/2015 | 941 | 15 | 0 | 20 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500502803 | 14,395 | EA | 10/16/2015 | 12,089 | EA | 9/25/2015 | 941 | 15 | -2306 | 21 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500502803 | 14,395 | EA | 10/16/2015 | 12,089 | EA | 9/25/2015 | 941 | 15 | -2306 | 21 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500502803 | 15,013 | EA | 10/16/2015 | 11,477 | EA | 9/28/2015 | 941 | 15 | -3536 | 18 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500502803 | 15,013 | EA | 10/16/2015 | 11,477 | EA | 9/28/2015 | 941 | 15 | -3536 | 18 |
| 109049 | 30 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500502803 | 5,700 | EA | 10/16/2015 | 5,758 | EA | 9/25/2015 | 941 | 15 | 58 | 21 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500502804 | 3,000 | EA | 10/19/2015 | 1,200 | EA | 11/30/2015 | 941 | 15 | -1800 | -42 |
| 109049 | 10 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500502806 | 11,280 | EA | 10/15/2015 | 11,280 | EA | 10/6/2015 | 941 | 15 | 0 | 9 |
| 109049 | 20 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500502806 | 10,440 | EA | 10/15/2015 | 10,440 | EA | 10/14/2015 | 941 | 15 | 0 | 1 |
| 109049 | 30 | 61868 CEFTRIAXONE PINJ 10G 100ML BLK NOV | 4500502806 | 10,920 | EA | 10/15/2015 | 10,920 | EA | 11/18/2015 | 941 | 15 | 0 | -34 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500502807 | 11,000 | EA | 11/15/2015 | 9,624 | EA | 11/19/2015 | 941 | 15 | -1376 | -4 |
| 109049 | 20 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500502807 | 11,000 | EA | 11/15/2015 | 9,624 | EA | 11/19/2015 | 941 | 15 | -1376 | -4 |
| 109049 | 10 | 61870 CEFTRIAXONE PINJ 250MG 10X10ML NOV | 4500502808 | 5,978 | EA | 10/15/2015 | 5,978 | EA | 2/2/2016 | 941 | 15 | 0 | -110 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500502809 | 5,500 | EA | 11/15/2015 | 5,388 | EA | 11/10/2015 | 941 | 15 | -112 | 5 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500502809 | 5,500 | EA | 11/15/2015 | 5,652 | EA | 11/12/2015 | 941 | 15 | 152 | 3 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500502809 | 5,500 | EA | 11/15/2015 | 5,600 | EA | 11/17/2015 | 941 | 15 | 100 | -2 |
| 109049 | 40 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500502809 | 5,500 | EA | 11/15/2015 | 5,520 | EA | 12/4/2015 | 941 | 15 | 20 | -19 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500502810 | 11,000 | EA | 10/14/2015 | 10,704 | EA | 9/25/2015 | 941 | 15 | -296 | 19 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500502810 | 11,000 | EA | 10/14/2015 | 11,496 | EA | 11/11/2015 | 941 | 15 | 496 | -28 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML  USA | 4500502810 | 11,000 | EA | 10/14/2015 | 11,456 | EA | 11/19/2015 | 941 | 15 | 456 | -36 |
| 109049 | 10 | 47154 CEFTRIAXONE PINJ 250MG 10ML USA | 4500502811 | 9,500 | EA | 11/13/2015 | 9,500 | EA | 2/3/2016 | 941 | 15 | 0 | -82 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500502812 | 7,680 | EA | 11/13/2015 | 7,680 | EA | 1/13/2016 | 941 | 15 | 0 | -61 |
| 109049 | 10 | 47161 CEFTRIAXONE PINJ 500MG 10ML USA | 4500502813 | 13,480 | EA | 11/30/2015 | 13,480 | EA | 1/13/2016 | 941 | 15 | 0 | -44 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500502814 | 3,020 | EA | 10/15/2015 | 3,020 | EA | 12/23/2015 | 941 | 15 | 0 | -69 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500502817 | 2,700 | EA | 11/19/2015 | 2,507 | EA | 3/3/2016 | 941 | 15 | -193 | -105 |
| 109049 | 20 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500502817 | 2,700 | EA | 11/19/2015 | 2,469 | EA | 3/29/2016 | 941 | 15 | -231 | -131 |
| 109049 | 30 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500502817 | 2,700 | EA | 11/19/2015 | 2,482 | EA | 3/29/2016 | 941 | 15 | -218 | -131 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500502822 | 4,302 | EA | 10/15/2015 | 4,302 | EA | 12/23/2015 | 941 | 15 | 0 | -69 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500502822 | 4,248 | EA | 10/15/2015 | 4,248 | EA | 12/30/2015 | 941 | 15 | 0 | -76 |
| 109049 | 30 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500502822 | 4,194 | EA | 10/15/2015 | 4,194 | EA | 12/30/2015 | 941 | 15 | 0 | -76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500505540 | 5,700 EA | 12/14/2015 | 6,040 EA | 12/4/2015 | 941 | 15 | 340 | 10 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500505540 | 5,886 EA | 1/30/2016 | 5,722 EA | 1/11/2016 | 941 | 15 | -164 | 19 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500505566 | 2,850 EA | 12/18/2015 | 2,850 EA | 10/29/2015 | 941 | 15 | 0 | 50 |
| 109049 | 10 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500505567 | 6,972 EA | 12/15/2015 | 6,972 EA | 2/16/2016 | 941 | 15 | 0 | -63 |
| 109049 | 20 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500505567 | 6,650 EA | 12/15/2015 | 6,975 EA | 2/20/2016 | 941 | 15 | 325 | -67 |
| 109049 | 30 | 48912 CEFEPIME PINJ 1G 10X20ML USA | 4500505567 | 6,975 EA | 12/15/2015 | 6,924 EA | 2/25/2016 | 941 | 15 | -51 | -72 |
| 109049 | 10 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500505575 | 3,040 EA | 1/16/2016 | 2,471 EA | 11/30/2015 | 941 | 15 | -569 | 47 |
| 109049 | 20 | 47854 CEFOXITIN PINJ 2G 25 X 20 ML USA | 4500505575 | 3,040 EA | 1/16/2016 | 2,471 EA | 12/18/2015 | 941 | 15 | -569 | 29 |
| 109049 | 10 | 47155 CEFTRIAXONE PINJ 250MG 10X10ML USA | 4500505582 | 9,144 EA | 12/14/2015 | 9,144 EA | 2/3/2016 | 941 | 15 | 0 | -51 |
| 109049 | 10 | 47166 CEFTRIAXONE PINJ 500MG 10X10ML USA | 4500505583 | 10,433 EA | 11/10/2015 | 10,433 EA | 2/5/2016 | 941 | 15 | 0 | -87 |
| 109049 | 10 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500505587 | 11,208 EA | 11/15/2015 | 11,532 EA | 11/11/2015 | 941 | 15 | 324 | 4 |
| 109049 | 20 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500505587 | 11,000 EA | 12/18/2015 | 8,597 EA | 12/2/2015 | 941 | 15 | -2403 | 16 |
| 109049 | 30 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500505587 | 11,000 EA | 12/18/2015 | 11,315 EA | 12/2/2015 | 941 | 15 | 315 | 16 |
| 109049 | 40 | 47151 CEFTRIAXONE PINJ 1G 10X20ML USA | 4500505587 | 11,000 EA | 12/18/2015 | 11,208 EA | 12/7/2015 | 941 | 15 | 208 | 11 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500505588 | 5,700 EA | 12/14/2015 | 5,184 EA | 11/17/2015 | 941 | 15 | -516 | 27 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500505588 | 5,700 EA | 12/14/2015 | 5,700 EA | 12/3/2015 | 941 | 15 | 0 | 11 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500505588 | 5,500 EA | 12/14/2015 | 5,700 EA | 12/3/2015 | 941 | 15 | 200 | 11 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500505590 | 10,960 EA | 11/15/2015 | 10,960 EA | 11/11/2015 | 941 | 15 | 0 | 4 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500505590 | 9,500 EA | 11/15/2015 | 10,080 EA | 11/12/2015 | 941 | 15 | 580 | 3 |
| 109049 | 30 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500505590 | 11,140 EA | 11/15/2015 | 11,140 EA | 11/12/2015 | 941 | 15 | 0 | 3 |
| 109049 | 10 | 48698 PIPERACIL/TAZO PINJ 40.5G 300ML USA | 4500505593 | 2,700 EA | 12/18/2015 | 2,463 EA | 3/29/2016 | 941 | 15 | -237 | -102 |
| 109049 | 10 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500505594 | 4,200 EA | 12/1/2015 | 4,276 EA | 2/25/2016 | 941 | 15 | 76 | -86 |
| 109049 | 20 | 48697 PIPERACIL/TAZO PINJ 3.375G 10X30ML USA | 4500505594 | 4,200 EA | 12/1/2015 | 4,256 EA | 3/18/2016 | 941 | 15 | 56 | -108 |
| 109049 | 10 | 51026 CEFOXITIN PINJ 2G 25 X 20 ML NOV | 4500508584 | 3,078 EA | 12/18/2015 | 1,231 EA | 12/18/2015 | 941 | 15 | -1847 | 0 |
| 109049 | 10 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500508585 | 10,220 EA | 12/18/2015 | 10,220 EA | 12/3/2015 | 941 | 15 | 0 | 15 |
| 109049 | 20 | 47149 CEFTRIAXONE PINJ 10G 100ML BLK USA | 4500508585 | 10,420 EA | 12/18/2015 | 10,420 EA | 12/19/2015 | 941 | 15 | 0 | -1 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500511064 | 5,700 EA | 1/11/2016 | 5,652 EA | 12/30/2015 | 941 | 15 | -48 | 12 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500511064 | 5,700 EA | 1/11/2016 | 5,724 EA | 12/30/2015 | 941 | 15 | 24 | 12 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500511065 | 1,375 EA | 1/11/2016 | 1,471 EA | 12/4/2015 | 941 | 15 | 96 | 38 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500511065 | 3,016 EA | 1/11/2016 | 3,016 EA | 12/4/2015 | 941 | 15 | 0 | 38 |
| 109049 | 20 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500511065 | 3,016 EA | 1/11/2016 | 3,016 EA | 12/4/2015 | 941 | 15 | 0 | 38 |
| 109049 | 10 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500513972 | 5,700 EA | 2/2/2016 | 5,994 EA | 1/27/2016 | 941 | 15 | 294 | 6 |
| 109049 | 20 | 47138 CEFAZOLIN PINJ 1G 25x10ML USA | 4500513972 | 5,700 EA | 2/2/2016 | 5,886 EA | 1/27/2016 | 941 | 15 | 186 | 6 |
| 109049 | 10 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500513976 | 3,460 EA | 4/15/2016 | 346 EA | 2/23/2016 | 941 | 15 | -3114 | 52 |
| 109049 | 30 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500513976 | 1,485 EA | 2/26/2016 | 1,485 EA | 3/16/2016 | 941 | 15 | 0 | -19 |
| 109049 | 40 | 47135 CEFAZOLIN PINJ 10G 10X100ML USA | 4500513976 | 1,490 EA | 2/26/2016 | 1,490 EA | 3/16/2016 | 941 | 15 | 0 | -19 |
| 109049 | 10 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500514860 | 5,760 EA | 2/19/2016 | 5,760 EA | 2/3/2016 | 941 | 15 | 0 | 16 |
| 109049 | 20 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500514860 | 5,649 EA | 2/19/2016 | 5,649 EA | 2/2/2016 | 941 | 15 | 0 | 17 |
| 109049 | 30 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500514860 | 5,707 EA | 2/19/2016 | 5,707 EA | 2/23/2016 | 941 | 15 | 0 | -4 |
| 109049 | 40 | 47157 CEFTRIAXONE PINJ 2G 10X20ML USA | 4500514860 | 5,592 EA | 2/19/2016 | 5,592 EA | 3/16/2016 | 941 | 15 | 0 | -26 |
| 109049 | 10 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500514863 | 5,561 EA | 3/15/2016 | 5,561 EA | 2/24/2016 | 941 | 15 | 0 | 20 |
| 109049 | 20 | 61869 CEFTRIAXONE PINJ 2G 10X20ML NOV | 4500514863 | 5,664 EA | 3/15/2016 | 5,664 EA | 2/24/2016 | 941 | 15 | 0 | 20 |
| 109049 | 10 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500515191 | 5,396 EA | 2/26/2016 | 5,396 EA | 2/3/2016 | 941 | 15 | 0 | 23 |
| 109049 | 20 | 61113 CEFAZOLIN PINJ 1G 25X10ML NOV | 4500515191 | 6,012 EA | 3/1/2016 | 6,012 EA | 3/16/2016 | 941 | 15 | 0 | -15 |
| 109049 | 10 | 48916 CEFEPIME PINJ 1G 20ML USA | 4500517145 | 39,900 EA | 3/30/2016 | 19,980 EA | 2/16/2016 | 941 | 15 | -19920 | 43 |

| 109049 | | HOSPIRA HEAL | 6,123,445 EA | | 5,900,960 EA | |
|---|---|---|---|---|---|---|